AO 88B  (Rev. 06/09) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT
## for the
### District of Minnesota

| | | |
|---|---|---|
| Round Rock Research, LLC | ) | |
| *Plaintiff* | ) | |
| v. | ) | Civil Action No.   1:11-cv-00978-RGA |
| ASUSTeK Computer Inc. et al. | ) | |
| | ) | (If the action is pending in another district, state where: |
| *Defendant* | ) | District of Delaware                ) |

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:  Best Buy Co., Inc., 7601 Penn Avenue South, Richfield, MN 55402

☑ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and permit their inspection, copying, testing, or sampling of the material: See Attachment A.

| Place: Regus | Date and Time: |
|---|---|
| 7760 France Avenue South, 11th Floor<br>Minneapolis, Minnesota 55435 | 07/06/2012 12:00 pm |

☐ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|
| | |

The provisions of Fed. R. Civ. P. 45(c), relating to your protection as a person subject to a subpoena, and Rule 45 (d) and (e), relating to your duty to respond to this subpoena and the potential consequences of not doing so, are attached.

Date: _____

| *CLERK OF COURT* | OR | |
|---|---|---|
| _____ | | _____ |
| *Signature of Clerk or Deputy Clerk* | | *Attorney's signature* |

The name, address, e-mail, and telephone number of the attorney representing *(name of party)* Round Rock Research, LLC
_____ , who issues or requests this subpoena, are:

Jonas R. McDavit (jmcdavit@desmaraisllp.com)
Desmarais LLP
230 Park Avenue, New York, NY 10169  (212) 351-3400

## ATTACHMENT A

## DEFINITIONS AND INSTRUCTIONS

1.      As used herein, the terms "Best Buy," "You," and/or "Your" mean Best Buy Co., Inc., and all its predecessors (merged, acquired, or otherwise), successors, subsidiaries, parents, sisters, divisions, partnerships, affiliates and brands thereof, and all directors, officers, agents, current or former employees, attorneys and other persons acting on their behalf.

2.      As used herein, "Round Rock" means Round Rock Research, LLC.

3.      As used herein, "this action" means the action under the caption Round Rock Research, LLC v. ASUSTeK Computer Inc. and ASUS Computer International, Inc., case no. 1:11-cv-00978-RGA, pending in the United States District Court for the District of Delaware.

4.      As used herein, "Delaware stores" means those Best Buy stores located at 4807 Concord Pike, Wilmington, DE 19803; 1281 Churchmans Rd., Newark, DE 1971; 1165 N Dupont Hwy., Dover, DE 19901; 2201 Farrand Dr., Wilmington, DE 19808; and any other stores owned by Best Buy within the state of Delaware since January 1, 2006.

5.      As used herein, "communication" means any transmission of information by one or more persons and/or between two or more persons by any means, including telephone conversations, letters, telegrams, teletypes, telexes, telecopies, electronic mail, other computer linkups, written memoranda, and face-to-face conversations.

6.      As used herein, "and" and "or" shall be construed conjunctively and disjunctively, so as to acquire the broadest possible meaning.

7.      As used herein, "any" and "all" shall each be construed to mean "each and every," so as to acquire the broadest possible meaning.

8.      As used herein, "include" and "including" shall be construed to mean "without limitation," so as to acquire the broadest possible meaning.

9.      The singular and masculine form of a noun or pronoun shall embrace, and shall be read and applied as, the plural or the feminine or neuter, as the particular context makes appropriate and to give the noun or pronoun the broadest possible meaning.

10.     As used herein, "document" has the same broad meaning as in Rule 34 of the Federal Rules of Civil Procedure.  The term "document" also encompasses tangible things.

11.     As used herein, "person" means any natural person or any business, legal, or governmental entity or association.

12.     As used herein, "relating to" means, without limitation, identifying, describing, discussing, concerning, assessing, stating, reflecting, constituting, containing, embodying, tending to support or refute, or referring directly or indirectly to the particular subject matter identified.

13.     As used herein, the terms "Complaint," "Answer," "Affirmative Defense," "Counterclaim," and "Reply" shall mean the pleadings as originally filed or as amended or supplemented throughout the progression of the case.

14.     The document requests herein shall be deemed to include any and all relevant documents within the possession, custody or control of Best Buy, including documents located in the files of any and all past and present association members, subsidiaries, parents, sisters, partnerships, directors, officers, agents, representatives, employees, attorneys, and accountants of Best Buy.

15.     Documents from any single file should be produced in the same order as they were found in such file, including any labels, files, folders and/or containers in which such

documents are located in or associated with.  If copies of documents are produced in lieu of the originals, such copies should be legible and bound or stapled, or with similar breaks and groupings if produced electronically, in the same manner as the originals.

16.     The document requests herein shall be deemed continuing, and it is requested that supplemental responses and production be provided as additional information or documents become available, in accordance with Federal Rule of Civil Procedure 26(e).

17.     If, after conducting a reasonable investigation, a full answer cannot be provided for any request for the production of documents, state that such is the case and answer to the fullest extent possible, stating what responsive documents or information are available, what documents or information cannot be provided, why the documents or information are unavailable, and what efforts were made to obtain the unavailable documents or information.

18.     If any of the documents requested herein are no longer in your possession, custody or control, you shall identify each such requested document by date, type of document, person(s) from whom sent, person(s) to whom sent, and person(s) receiving copies, and to provide a summary of its pertinent contents.

19.     If any document responsive to these requests has been destroyed, describe the content of such document, the location of any copies of such document, and the date of such destruction.

**DOCUMENTS TO BE PRODUCED**

1.      Documents showing Best Buy's sales in its Delaware stores and/or its sales to customers at Delaware addresses, shown in number of units sold and total dollar amount sold, for each of the following ASUS-brand product models since January 1, 2006:

**ASUS-brand product models**

| | | |
|---|---|---|
| Tablet | Eee Slate | B121 |
| Tablet | Eee Slate | EP121 |
| Tablet | Transformer Pad | TF300T |
| Tablet | Eee Pad Transformer Prime | TF201 |
| Tablet | Eee Pad Transformer | TF101 |
| Tablet | Eee Pad Transformer | TF101G |
| Tablet | Eee Pad Slider | SL101 |
| Tablet | Eed Pad MeMO Pad | Eee Pad MeMO 171 |
| Laptop | Eee PC | 1001 PQ |
| Laptop | Eee PC | 1001 PX |
| Laptop | Eee PC | 1001 PXD |
| Laptop | Eee PC | 1011 CX |
| Laptop | Eee PC | 1011 PX |
| Laptop | Eee PC | 1015B |
| Laptop | Eee PC | 1015BX |
| Laptop | Eee PC | 1015CX |
| Laptop | Eee PC | 1015P |
| Laptop | Eee PC | 1015PE |
| Laptop | Eee PC | 1015PD |
| Laptop | Eee PC | 1015PED |
| Laptop | Eee PC | 1015PEM |
| Laptop | Eee PC | 1015PN |
| Laptop | Eee PC | 1015PX |
| Laptop | Eee PC | 1015T |
| Laptop | Eee PC | 1016P |
| Laptop | Eee PC | 1025C |
| Laptop | Eee PC | 1025CE |
| Laptop | Eee PC | T101MT |
| Laptop | Eee PC | X101 |
| Laptop | Eee PC | X101CH |
| Laptop | Eee PC | X101H |
| Laptop | Eee PC | ASUS-Automobili Lamborghini VX6 |
| Laptop | Eee PC | ASUS-Automobili Lamborghini VX6S |
| Laptop | Eee PC | 1215B |
| Laptop | Eee PC | 1215N |

| Laptop | Eee PC | 1215P |
|--------|--------|-------|
| Laptop | Eee PC | 1215T |
| Laptop | Eee PC | 1225B |
| Laptop | Eee PC | 1225C |
| PC | EeeBox PC | EB1007 |
| PC | EeeBox PC | EB1012P |
| PC | EeeBox PC | EB102O |
| PC | EeeBox PC | EB1021 |
| PC | EeeBox PC | EB1501P |
| Laptop | B23 Series | B23E |
| Laptop | B33 Series | B33E |
| Laptop | B43 Series | B43E |
| Laptop | B43 Series | B43F |
| Laptop | B43 Series | B43J |
| Laptop | B43 Series | B43S |
| Laptop | B53 Series | B53E |
| Laptop | B53 Series | B53F |
| Laptop | B53 Series | B53J |
| Laptop | B53 Series | B53S |
| Laptop | P31 Series | P31F |
| Laptop | P31 Series | P31SD |
| Laptop | P31 Series | P31SG |
| Laptop | P41 Series | P41SV |
| Laptop | P43 Series | P43E |
| Laptop | P43 Series | P43SJ |
| Laptop | P53 Series | P53E |
| Laptop | P53 Series | P53SJ |
| Laptop | G55 Series | G55VW |
| Laptop | G51 Series | G51J |

| | | |
|---|---|---|
| Laptop | G51 Series | G51J 3D |
| Laptop | G51 Series | G51Jx |
| Laptop | G51 Series | G51Jx 3D |
| Laptop | G53 Series | G53Jw |
| Laptop | G53 Series | G53SW |
| Laptop | G53 Series | G53SX |
| Laptop | G60 Series | G60J |
| Laptop | G60 Series | G60Jx |
| Laptop | G73 Series | G73Jw |
| Laptop | G73 Series | G73SW |
| Laptop | G74 Series | G74SX |
| Laptop | G75 Series | G75VW |
| Laptop | N46 Series | N46VM |
| Laptop | N46 Series | N46VZ |
| Laptop | N76 Series | N76VM |
| Laptop | N76 Series | N76VZ |
| Laptop | N56 Series | N56VM |
| Laptop | N56 Series | N56VZ |
| Laptop | N43 Series | N43Jf |
| Laptop | N43 Series | N43JM |
| Laptop | N43 Series | N43JQ |
| Laptop | N43 Series | N43SL |
| Laptop | N43 Series | N43SL Jay Chou Special Edition |

| Laptop | N43 Series | N43SM |
|---|---|---|
| Laptop | N43 Series | N43SN |
| Laptop | N45 Series | N45SF |
| Laptop | N45 Series | N45SL Mystic Edition |
| Laptop | N53 Series | N53DA |
| Laptop | N53 Series | N53Jf |
| Laptop | N53 Series | N53Jg |
| Laptop | N53 Series | N53JL |
| Laptop | N53 Series | N53Jn |
| Laptop | N53 Series | N53Jq |
| Laptop | N53 Series | N53SM |
| Laptop | N53 Series | N53SN |
| Laptop | N53 Series | N53SV |
| Laptop | N53 Series | N53TA |
| Laptop | N53 Series | N53TK |
| Laptop | N55 Series | N55SF |
| Laptop | N55 Series | N55SL |
| Laptop | N61 Series | N61DA |
| Laptop | N61 Series | N61JA |
| Laptop | N61 Series | N61Jq |
| Laptop | N61 Series | N61Jv |
| Laptop | N71 Series | N71Ja |
| Laptop | N71 Series | N71Jq |
| Laptop | N71 Series | N71Jv |
| Laptop | N73 Series | N73Jf |
| Laptop | N73 Series | N73Jg |
| Laptop | N73 Series | N73Jn |
| Laptop | N73 Series | N73Jq |
| Laptop | N73 Series | N73SV |
| Laptop | N75 Series | N75SF |
| Laptop | N75 Series | N75SL |
| Laptop | N82 Series | N82Jg |
| Laptop | N82 Series | N82Jq |
| Laptop | N82 Series | N82Jv |
| Laptop | NX90 Series | NX90Jq |
| Laptop | NX90 Series | NX90SN |
| Laptop | NX90 Series | NX90Jn |
| Laptop | Bamboo Series | U33Jc |
| Laptop | Bamboo Series | U43Jc |

| Laptop | Bamboo Series | U43SD |
|--------|---------------|-------|
| Laptop | Bamboo Series | U53Jc |
| Laptop | VX5 Series | ASUS-LAMBORGHINI VX5 |
| Laptop | VX7 Series | ASUS- Automobili LAMBORGHINI VX7 |
| Laptop | VX7 Series | ASUS- Automobili LAMBORGHINI VX7SX |
| Laptop | U24 Series | U24E |
| Laptop | U30 Series | U30Jc |
| Laptop | U30 Series | U30SD |
| Laptop | U31 Series | U31JG |
| Laptop | U31 Series | U31SD |
| Laptop | U31 Series | U31 SG |
| Laptop | U32 Series | U32U |
| Laptop | U33 Series | U33Jc |
| Laptop | U35 Series | U35F |
| Laptop | U35 Series | U35Jc |
| Laptop | U36 Series | U36JC |
| Laptop | U36 Series | U36SD |
| Laptop | U36 Series | U36SG |
| Laptop | U40 Series | U40SD |
| Laptop | U41 Series | U41JF |
| Laptop | U41 Series | U41SV |
| Laptop | U44 Series | U44SG |
| Laptop | U45 Series | U45Jc |
| Laptop | U46 Series | U46E |
| Laptop | U46 Series | U46SM |
| Laptop | U46 Series | U46SV |
| Laptop | U53 Series | U53SD |
| Laptop | U56 Series | U56E |
| Laptop | UL20 Series | UL20FT |
| Laptop | U82 Series | U82U |
| Laptop | UL30 Series | UL30Jt |
| Laptop | UL50 Series | UL50At |
| Laptop | UL80 Series | UL80Jt |
| Laptop | UX21 Series | Zenbook UX21E |
| Laptop | UX31 Series | Zenbook UX31E |
| Laptop | K75 Series | K75VM |
| Laptop | K95 Series | K95VM |
| Laptop | K45 Series | K45A |
| Laptop | K45 Series | K45VD |

8

| Laptop | K45 Series | K45VM |
|--------|-----------|-------|
| Laptop | K55 Series | K55VM |
| Laptop | A42 Series | A42DE |
| Laptop | A42 Series | A42F |
| Laptop | A42 Series | A42JA |
| Laptop | A42 Series | A42JB |
| Laptop | A42 Series | A42JC |
| Laptop | A42 Series | A42JE |
| Laptop | A42 Series | A42JK |
| Laptop | A42 Series | A42Jr |
| Laptop | A42 Series | A42JV |
| Laptop | A42 Series | A42JY |
| Laptop | A42 Series | A42JZ |
| Laptop | A42 Series | A42N |
| Laptop | A52 Series | A52F |
| Laptop | A52 Series | A52JB |
| Laptop | A52 Series | A52JC |
| Laptop | A52 Series | A52JE |
| Laptop | A52 Series | A52JK |
| Laptop | A52 Series | A52Jr |
| Laptop | A52 Series | A52JT |
| Laptop | A52 Series | A52JU |
| Laptop | A52 Series | A52N |
| Laptop | A72 Series | A72DR |
| Laptop | A72 Series | A72F |
| Laptop | A72 Series | A72JK |
| Laptop | K42 Series | K42DE |
| Laptop | K42 Series | K42DR |
| Laptop | K42 Series | K42DY |
| Laptop | K42 Series | K42F |
| Laptop | K42 Series | K42JA |
| Laptop | K42 Series | K42JB |
| Laptop | K42 Series | K42JC |
| Laptop | K42 Series | K42JE |
| Laptop | K42 Series | K42JK |
| Laptop | K42 Series | K42JP |
| Laptop | K42 Series | K42Jr |
| Laptop | K42 Series | K42JY |
| Laptop | K42 Series | K42JZ |
| Laptop | K42 Series | K42N |

| Laptop | K43 Series | K43BR |
|--------|-----------|-------|
| Laptop | K43 Series | K43BY |
| Laptop | K43 Series | K43E |
| Laptop | K43 Series | K43SA |
| Laptop | K43 Series | K43SD |
| Laptop | K43 Series | K43SJ |
| Laptop | K43 Series | K43SM |
| Laptop | K43 Series | K43SV |
| Laptop | K43 Series | K43TA |
| Laptop | K43 Series | K43TK |
| Laptop | K43 Series | K43U |
| Laptop | K52 Series | K52DE |
| Laptop | K52 Series | K52DR |
| Laptop | K52 Series | K52DY |
| Laptop | K52 Series | K52F |
| Laptop | K52 Series | K52JB |
| Laptop | K52 Series | K52JC |
| Laptop | K52 Series | K52JE |
| Laptop | K52 Series | K52JK |
| Laptop | K52 Series | K52Jr |
| Laptop | K52 Series | K52JT |
| Laptop | K52 Series | K52JU |
| Laptop | K52 Series | K52JV |
| Laptop | K52 Series | K52N |
| Laptop | K62 Series | K62F |
| Laptop | K62 Series | K62JR |
| Laptop | K72 Series | K72DR |
| Laptop | K72 Series | K72DY |
| Laptop | K72 Series | K72F |
| Laptop | K72 Series | K72JK |
| Laptop | K72 Series | K72Jr |
| Laptop | K72 Series | K72JT |
| Laptop | K72 Series | K72JU |
| Laptop | K73 Series | K73BY |
| Laptop | K73 Series | K73E |
| Laptop | K73 Series | K73SD |
| Laptop | K73 Series | K73SJ |
| Laptop | K73 Series | K73SM |
| Laptop | K73 Series | K73SV |
| Laptop | K73 Series | K73TA |
| Laptop | K73 Series | K73TK |

| Laptop | K93 Series | K93SM |
|---|---|---|
| Laptop | K93 Series | K93SV |
| Laptop | X44 Series | X44C |
| Laptop | X44 Series | X44H |
| Laptop | X44 Series | X44HR |
| Laptop | X44 Series | X44HY |
| Laptop | X44 Series | X44L |
| Laptop | X44 Series | X44LY |
| Laptop | X54 Series | X54C |
| Laptop | X54 Series | X54H |
| Laptop | X54 Series | X54HR |
| Laptop | X54 Series | X54HY |
| Laptop | X54 Series | X54L |
| Laptop | B121 Series | Eee Slate B121 |
| All in One PC | 16 inch | ET1611PUK |
| All in One PC | 16 inch | ET1611PUT |
| All in One PC | 20 inch | ET2010AG |
| All in One PC | 20 inch | ET2010AGT |
| All in One PC | 20 inch | ET2010PN |
| All in One PC | 20 inch | ET2010PNT |
| All in One PC | 20 inch | ET2011AGK |
| All in One PC | 20 inch | ET2011AGT |
| All in One PC | 20 inch | ET2011AUKB |
| All in One PC | 20 inch | ET2011AUTB |
| All in One PC | 20 inch | ET2011E |
| All in One PC | 20 inch | ET2011EG |
| All in One PC | 20 inch | ET2011EGT |
| All in One PC | 20 inch | ET2011ET |
| All in One PC | 20 inch | ET2012AGKB |
| All in One PC | 20 inch | ET2012AGTB |
| All in One PC | 20 inch | ET2012AUKB |
| All in One PC | 20 inch | ET2012AUTB |
| All in One PC | 20 inch | ET2012EGKS |
| All in One PC | 20 inch | ET2012EGTS |
| All in One PC | 20 inch | ET2012EUKS |
| All in One PC | 20 inch | ET2012EUTS |
| All in One PC | 20 inch | ET2012IGKS |
| All in One PC | 20 inch | ET2012IGTS |
| All in One PC | 20 inch | ET2012IUKS |
| All in One PC | 20 inch | ET2012IUTS |
| All in One PC | 22 inch | ET2210ENKS |

| | | |
|---|---|---|
| All in One PC | 22 inch | ET2210ENTS |
| All in One PC | 22 inch | ET2210EUKS |
| All in One PC | 22 inch | ET2210EUTS |
| All in One PC | 22 inch | ET2210INKS |
| All in One PC | 22 inch | ET2210INTS |
| All in One PC | 22 inch | ET2210IUKS |
| All in One PC | 22 inch | ET2210IUTS |
| All in One PC | 24 inch | ET2400A |
| All in One PC | 24 inch | ET2400AG |
| All in One PC | 24 inch | ET2400E |
| All in One PC | 24 inch | ET2400EG |
| All in One PC | 24 inch | ET2400EGT |
| All in One PC | 24 inch | ET2400IGKS |
| All in One PC | 24 inch | ET2400IGTS |
| All in One PC | 24 inch | ET2400INT |
| All in One PC | 24 inch | ET2400IUKS |
| All in One PC | 24 inch | ET2400IUTS |
| All in One PC | 24 inch | ET2400XVT |
| All in One PC | 24 inch | ET2410ENKS |
| All in One PC | 24 inch | ET2410ENTS |
| All in One PC | 24 inch | ET2410EUKS |
| All in One PC | 24 inch | ET2410EUTS |
| All in One PC | 24 inch | ET2410INKS |
| All in One PC | 24 inch | ET2410INTS |
| All in One PC | 24 inch | ET2410IUKS |
| All in One PC | 24 inch | ET2410IUTS |
| All in One PC | 24 inch | ET2411INKI |
| All in One PC | 24 inch | ET2411INTI |
| All in One PC | 24 inch | ET2411IUKI |
| All in One PC | 24 inch | ET2411IUTI |
| All in One PC | 27 inch | ET2700INKS |
| All in One PC | 27 inch | ET2700INTS |
| All in One PC | 27 inch | ET2700IUTS |
| All in One PC | 27 inch | ET2701INKI |
| All in One PC | 27 inch | ET2701IUKI |
| LCD Monitor | VH Series | VH162D |
| LCD Monitor | VH Series | VH162DE |
| LCD Monitor | VH Series | VH162S |
| LCD Monitor | VH Series | VH168D |
| LCD Monitor | VH Series | VH192C |
| LCD Monitor | VH Series | VH192D |

| LCD Monitor | VH Series | VH192S |
|---|---|---|
| LCD Monitor | VH Series | VH192SC |
| LCD Monitor | VH Series | VH196D |
| LCD Monitor | VH Series | VH196N |
| LCD Monitor | VH Series | VH196S |
| LCD Monitor | VH Series | VH196T |
| LCD Monitor | VH Series | VH197C |
| LCD Monitor | VH Series | VH197D |
| LCD Monitor | VH Series | VH197DR |
| LCD Monitor | VH Series | VH197N |
| LCD Monitor | VH Series | VH197S |
| LCD Monitor | VH Series | VH197T |
| LCD Monitor | VH Series | VH198D |
| LCD Monitor | VH Series | VH198N |
| LCD Monitor | VH Series | VH198S |
| LCD Monitor | VH Series | VH198T |
| LCD Monitor | VH Series | VH202D |
| LCD Monitor | VH Series | VH202N |
| LCD Monitor | VH Series | VH202S |
| LCD Monitor | VH Series | VH202T |
| LCD Monitor | VH Series | VH203D |
| LCD Monitor | VH Series | VH203S |
| LCD Monitor | VH Series | VH203T |
| LCD Monitor | VH Series | VH208D |
| LCD Monitor | VH Series | VH208N |
| LCD Monitor | VH Series | VH208S |
| LCD Monitor | VH Series | VH222D |
| LCD Monitor | VH Series | VH222H |
| LCD Monitor | VH Series | VH222HL |
| LCD Monitor | VH Series | VH222S |
| LCD Monitor | VH Series | VH222T |
| LCD Monitor | VH Series | VH222TL |
| LCD Monitor | VH Series | VH226C |
| LCD Monitor | VH Series | VH226H |
| LCD Monitor | VH Series | VH226S |
| LCD Monitor | VH Series | VH228D |
| LCD Monitor | VH Series | VH228H |
| LCD Monitor | VH Series | VH228N |
| LCD Monitor | VH Series | VH228S |
| LCD Monitor | VH Series | VH228T |
| LCD Monitor | VH Series | VH232D |

| LCD Monitor | VH Series | VH232H |
|---|---|---|
| LCD Monitor | VH Series | VH232HL |
| LCD Monitor | VH Series | VH232S |
| LCD Monitor | VH Series | VH232T |
| LCD Monitor | VH Series | VH236H |
| LCD Monitor | VH Series | VH236HL |
| LCD Monitor | VH Series | VH238H |
| LCD Monitor | VH Series | VH238T |
| LCD Monitor | VH Series | VH242H |
| LCD Monitor | VH Series | VH242HL |
| LCD Monitor | VH Series | VH242S |
| LCD Monitor | VH Series | VH242T |
| LCD Monitor | VH Series | VH242TL |
| LCD Monitor | VE Series | VE198D |
| LCD Monitor | VE Series | VE198N |
| LCD Monitor | VE Series | VE198S |
| LCD Monitor | VE Series | VE198T |
| LCD Monitor | VE Series | VE205D |
| LCD Monitor | VE Series | VE205N |
| LCD Monitor | VE Series | VE205S |
| LCD Monitor | VE Series | VE205T |
| LCD Monitor | VE Series | VE208D |
| LCD Monitor | VE Series | VE208N |
| LCD Monitor | VE Series | VE208S |
| LCD Monitor | VE Series | VE208T |
| LCD Monitor | VE Series | VE225H |
| LCD Monitor | VE Series | VE225S |
| LCD Monitor | VE Series | VE225T |
| LCD Monitor | VE Series | VE228D |
| LCD Monitor | VE Series | VE228H |
| LCD Monitor | VE Series | VE228Q |
| LCD Monitor | VE Series | VE228T |
| LCD Monitor | VE Series | VE228TR |
| LCD Monitor | VE Series | VE247H |
| LCD Monitor | VE Series | VE247S |
| LCD Monitor | VE Series | VE247T |
| LCD Monitor | VE Series | VE248H |
| LCD Monitor | VE Series | VE248Q |
| LCD Monitor | VE Series | VE248S |
| LCD Monitor | VE Series | VE248T |
| LCD Monitor | VE Series | VE258H |

| LCD Monitor | VE Series | VE258Q |
| LCD Monitor | VE Series | VE276N |
| LCD Monitor | VE Series | VE276Q |
| LCD Monitor | VE Series | VE278Q |
| LCD Monitor | VK Series | VK193D |
| LCD Monitor | VK Series | VK193S |
| LCD Monitor | VK Series | VK193SC |
| LCD Monitor | VK Series | VK193T |
| LCD Monitor | VK Series | VK222H |
| LCD Monitor | VK Series | VK222S |
| LCD Monitor | VK Series | VK222U |
| LCD Monitor | VK Series | VK246H |
| LCD Monitor | VK Series | VK246U |
| LCD Monitor | VK Series | VK248H |
| LCD Monitor | VK Series | VK266H |
| LCD Monitor | VK Series | VK278Q |
| LCD Monitor | VS Series | VS197D |
| LCD Monitor | VS Series | VS197N |
| LCD Monitor | VS Series | VS198D |
| LCD Monitor | VS Series | VS198N |
| LCD Monitor | VS Series | VS208D |
| LCD Monitor | VS Series | VS208N |
| LCD Monitor | VS Series | VS228D |
| LCD Monitor | VS Series | VS228H |
| LCD Monitor | VS Series | VS228N |
| LCD Monitor | VS Series | VS229H |
| LCD Monitor | VS Series | VS229N |
| LCD Monitor | VS Series | VS229NR |
| LCD Monitor | VS Series | VS238H |
| LCD Monitor | VS Series | VS238N |
| LCD Monitor | VS Series | VS239H |
| LCD Monitor | VS Series | VS239N |
| LCD Monitor | VS Series | VS247H |
| LCD Monitor | VS Series | VS247N |
| LCD Monitor | VS Series | VS248H |
| LCD Monitor | VW Series | VW190D |
| LCD Monitor | VW Series | VW190DE |
| LCD Monitor | VW Series | VW193DR |
| LCD Monitor | VW Series | VW193NR |
| LCD Monitor | VW Series | VW193SR |
| LCD Monitor | VW Series | VW193TR |

| LCD Monitor | VW Series | VW196D |
| LCD Monitor | VW Series | VW196N |
| LCD Monitor | VW Series | VW196NG |
| LCD Monitor | VW Series | VW196S |
| LCD Monitor | VW Series | VW196SL |
| LCD Monitor | VW Series | VW196T |
| LCD Monitor | VW Series | VW196TG |
| LCD Monitor | VW Series | VW196TL |
| LCD Monitor | VW Series | VW197D |
| LCD Monitor | VW Series | VW197DR |
| LCD Monitor | VW Series | VW197N |
| LCD Monitor | VW Series | VW197NR |
| LCD Monitor | VW Series | VW197S |
| LCD Monitor | VW Series | VW197SR |
| LCD Monitor | VW Series | VW197T |
| LCD Monitor | VW Series | VW197TR |
| LCD Monitor | VW Series | VW199D |
| LCD Monitor | VW Series | VW199DR |
| LCD Monitor | VW Series | VW199N |
| LCD Monitor | VW Series | VW199NR |
| LCD Monitor | VW Series | VW199S |
| LCD Monitor | VW Series | VW199SR |
| LCD Monitor | VW Series | VW199T |
| LCD Monitor | VW Series | VW199TR |
| LCD Monitor | VW Series | VW224S |
| LCD Monitor | VW Series | VW224T |
| LCD Monitor | VW Series | VW224U |
| LCD Monitor | VW Series | VW225D |
| LCD Monitor | VW Series | VW225N |
| LCD Monitor | VW Series | VW225NL |
| LCD Monitor | VW Series | VW225T |
| LCD Monitor | VW Series | VW225TL |
| LCD Monitor | VW Series | VW226D |
| LCD Monitor | VW Series | VW226N |
| LCD Monitor | VW Series | VW226S |
| LCD Monitor | VW Series | VW226T |
| LCD Monitor | VW Series | VW226TL |
| LCD Monitor | VW Series | VW227D |
| LCD Monitor | VW Series | VW227DR |
| LCD Monitor | VW Series | VW227N |
| LCD Monitor | VW Series | VW227S |

| LCD Monitor | VW Series | VW227T |
| LCD Monitor | VW Series | VW228D |
| LCD Monitor | VW Series | VW228N |
| LCD Monitor | VW Series | VW228S |
| LCD Monitor | VW Series | VW228T |
| LCD Monitor | VW Series | VW228TLB |
| LCD Monitor | VW Series | VW242D |
| LCD Monitor | VW Series | VW242H |
| LCD Monitor | VW Series | VW242N |
| LCD Monitor | VW Series | VW242S |
| LCD Monitor | VW Series | VW242T |
| LCD Monitor | VW Series | VW246H |
| LCD Monitor | VW Series | VW246U |
| LCD Monitor | VW Series | VW247D |
| LCD Monitor | VW Series | VW247H |
| LCD Monitor | VW Series | VW247N |
| LCD Monitor | VW Series | VW247S |
| LCD Monitor | VW Series | VW247T |
| LCD Monitor | VW Series | VW248TLB |
| LCD Monitor | VW Series | VW266H |
| LCD Monitor | ML Series | ML208D |
| LCD Monitor | ML Series | ML208N |
| LCD Monitor | ML Series | ML228H |
| LCD Monitor | ML Series | ML229H |
| LCD Monitor | ML Series | ML238H |
| LCD Monitor | ML Series | ML239H |
| LCD Monitor | ML Series | ML248H |
| LCD Monitor | ML Series | ML249H |
| LCD Monitor | ML Series | ML249HR |
| LCD Monitor | MS Series | MS202D |
| LCD Monitor | MS Series | MS202N |
| LCD Monitor | MS Series | MS202D |
| LCD Monitor | MS Series | MS208N |
| LCD Monitor | MS Series | MS226H |
| LCD Monitor | MS Series | MS227N |
| LCD Monitor | MS Series | MS228H |
| LCD Monitor | MS Series | MS236D |
| LCD Monitor | MS Series | MS236H |
| LCD Monitor | MS Series | MS238H |
| LCD Monitor | MS Series | MS246H |
| LCD Monitor | MS Series | MS248H |

| LCD Monitor | LS Series | LS221H |
|---|---|---|
| LCD Monitor | LS Series | LS246H |
| LCD Monitor | LS Series | LS248H |
| LCD Monitor | TV Monitor Series | 22T1E |
| LCD Monitor | TV Monitor Series | 22T1EH |
| LCD Monitor | TV Monitor Series | 24T1E |
| LCD Monitor | TV Monitor Series | 24T1EH |
| LCD Monitor | TV Monitor Series | 27T1E |
| LCD Monitor | TV Monitor Series | 27T1EH |
| LCD Monitor | PA Series | PA238Q |
| LCD Monitor | VG Series | VG23AH |
| LCD Monitor | VG Series | VG236H |
| LCD Monitor | VG Series | VG236HE |
| LCD Monitor | VG Series | VG278H |
| LCD Monitor | MT Series | MT276H |
| LCD Monitor | MT Series | MT276HE |
| LCD Monitor | MM Series | MM19S |
| LCD Monitor | VB Series | VB171D |
| LCD Monitor | VB Series | VB171S |
| LCD Monitor | VB Series | VB171T |
| LCD Monitor | VB Series | VB175D |
| LCD Monitor | VB Series | VB175DL |
| LCD Monitor | VB Series | VB175N |
| LCD Monitor | VB Series | VB175S |
| LCD Monitor | VB Series | VB175T |
| LCD Monitor | VB Series | VB191D |
| LCD Monitor | VB Series | VB191S |
| LCD Monitor | VB Series | VB191T |
| IPS Monitor | VS Series | VS209D |
| IPS Monitor | VS Series | VS209N |
| IPS Monitor | VS Series | VS229H |
| IPS Monitor | VS Series | VS229N |
| IPS Monitor | VS Series | VS239H |
| IPS Monitor | VS Series | VS239N |
| Desktop | CG Series | CG8265 |
| Desktop | CG Series | CG8270 |
| Desktop | CG Series | Essentio CG1330 |
| Desktop | CG Series | Essentio CG5270 |
| Desktop | CG Series | Essentio CG5275 |
| Desktop | CG Series | Essentio CG5285 |
| Desktop | CG Series | Essentio CG5290 |

| Desktop | CG Series | Essentio CG8250 |
|---------|-----------|-----------------|
| Desktop | CG Series | Essentio CG8350 |
| Desktop | CG Series | ROG CG7345 |
| Desktop | CG Series | ROG CG8490 |
| Desktop | CG Series | ROG CG8565 |
| Desktop | CG Series | ROG CG8580 |
| Desktop | CM Series | CM1740 |
| Desktop | CM Series | CM1831 |
| Desktop | CM Series | CM6630 |
| Desktop | CM Series | CM6731 |
| Desktop | CM Series | CM6870 |
| Desktop | CM Series | Essentio CM1530 |
| Desktop | CM Series | Essentio CM1630 |
| Desktop | CM Series | Essentio CM1730 |
| Desktop | CM Series | Essentio CM5570 |
| Desktop | CM Series | Essentio CM5575 |
| Desktop | CM Series | Essentio CM5671 |
| Desktop | CM Series | Essentio CM5675 |
| Desktop | CM Series | Essentio CM6650 |
| Desktop | CM Series | Essentio CM6730 |
| Desktop | CM Series | Essentio CM6830 |
| Desktop | CM Series | Essentio CM6850 |
| Desktop | CS Series | Essentio CS6110 |
| Desktop | CP Series | CP6130 |
| Desktop | CP Series | CP6230 |
| Desktop | CP Series | Essentio CP1130 |
| Desktop | CP Series | Essentio CP5140 |
| Desktop | BM68 Series | BM6820 |
| Desktop | BM68 Series | BM6835 |
| Desktop | BM68 Series | BM6875 |
| Desktop | BM66 Series | BM6620 |
| Desktop | BM66 Series | BM6630 |
| Desktop | BM66 Series | BM6635 |
| Desktop | BM66 Series | BM6650 |
| Desktop | BM66 Series | BM6660 |
| Desktop | BM66 Series | BM6675 |
| Desktop | BM63 Series | BM6330 |
| Desktop | BM63 Series | BM6350 |
| Desktop | BM63 Series | BM6360 |
| Desktop | BM56 Series | BM5642 |
| Desktop | BM56 Series | BM5675 |

| Desktop | BM53 Series | BM5342 |
|---|---|---|
| Desktop | BM53 Series | BM5375 |
| Desktop | BP62 Series | BP6230 |
| Desktop | BP62 Series | BP6260 |
| Desktop | BP52 Series | BP5242 |
| Desktop | BP52 Series | BP5275 |
| Desktop | BT61 Series | BT6130 |
| Motherboard | AMD Dual Processor | ALL MODELS |
| Motherboard | Intel Dual Processor | ALL MODELS |
| Motherboard | Intel Single Processor | ALL MODELS |
| Barebone PC | V Series | V2-P5G965 |
| Barebone PC | V Series | V6-M4A3000E |
| Barebone PC | V Series | V6-P5G41E |
| Barebone PC | V Series | V6-P7H55E |
| Barebone PC | V Series | V6-P8H61E |
| Barebone PC | V Series | V6-P8H61ELX |
| Barebone PC | V Series | V7-M4A3000E |
| Barebone PC | V Series | V7-P5G41E |
| Barebone PC | V Series | V7-P7H55E |
| Barebone PC | V Series | V7-P8H61E |
| Barebone PC | V Series | V7-P8H67E |
| Barebone PC | V Series | V7-P8H77E |
| Barebone PC | V Series | V8-P8H67E |
| Barebone PC | V Series | V9-P8H67E |
| Barebone PC | V Series | V9-P8H77E |
| Barebone PC | T Series | T5-P5G41E |
| Barebone PC | P Series | P4-P5G41 |
| Barebone PC | P Series | P6-M4A3000E |
| Barebone PC | P Series | P6-P5G41E |
| Barebone PC | P Series | P6-P7H55E |
| Barebone PC | P Series | P6-P8H61E |
| Barebone PC | S Series | S1-AT5NM10E |
| Barebone PC | S Series | S2-P8H61E |
| Motherboard | Intel Socket 2011 | P9X79 |
| Motherboard | Intel Socket 2011 | P9X79 DELUXE |
| Motherboard | Intel Socket 2011 | P9X79 PRO |
| Motherboard | Intel Socket 2011 | P9X79 WS |
| Motherboard | Intel Socket 2011 | RAMPAGE IV Extreme |

| Motherboard | Intel Socket 2011 | RAMPAGE IV Extreme/Battlefiled 3 |
|---|---|---|
| Motherboard | Intel Socket 2011 | RAMPAGE IV Formula |
| Motherboard | Intel Socket 2011 | RAMPAGE IV Formula/Battlefield 3 |
| Motherboard | Intel Socket 2011 | RAMPAGE IV Gene |
| Motherboard | Intel Socket 2011 | SABERTOOTH X79 |
| Motherboard | Intel Socket 2011 | Z9PE-D8 WS |
| Motherboard | Intel Socket 1366 | P6T |
| Motherboard | Intel Socket 1366 | P6T Deluxe |
| Motherboard | Intel Socket 1366 | P6T Deluxe V2 |
| Motherboard | Intel Socket 1366 | P6T Deluxe OC/Palm |
| Motherboard | Intel Socket 1366 | P6T SE |
| Motherboard | Intel Socket 1366 | P6T WS Professional |
| Motherboard | Intel Socket 1366 | P6T6 WS Revolution |
| Motherboard | Intel Socket 1366 | P6T 7WS SuperComputer |
| Motherboard | Intel Socket 1366 | P6TD Deluxe |
| Motherboard | Intel Socket 1366 | P6X58D Premium |
| Motherboard | Intel Socket 1366 | P6X58D-E |
| Motherboard | Intel Socket 1366 | P6X58-E PRO |
| Motherboard | Intel Socket 1366 | P6X58-E WS |
| Motherboard | Intel Socket 1366 | Rampage II Extreme |
| Motherboard | Intel Socket 1366 | Rampage II Gene |
| Motherboard | Intel Socket 1366 | Rampage III Black Edition |
| Motherboard | Intel Socket 1366 | Rampage III Extreme |
| Motherboard | Intel Socket 1366 | Rampage III Formula |
| Motherboard | Intel Socket 1366 | Rampage III Gene |
| Motherboard | Intel Socket 1366 | SABERTOOTH X58 |
| Motherboard | Intel Socket 1156 | P7F7-E WS SuperComputer |
| Motherboard | Intel Socket 1156 | P7H55 |
| Motherboard | Intel Socket 1156 | P7H55/USB3 |
| Motherboard | Intel Socket 1156 | P7H55D-M EVO |
| Motherboard | Intel Socket 1156 | P7H55D-M PRO |
| Motherboard | Intel Socket 1156 | P7H55-M |
| Motherboard | Intel Socket 1156 | P7H55-M LE |
| Motherboard | Intel Socket 1156 | P7H55-M LX |
| Motherboard | Intel Socket 1156 | P7H55-M LX/USB3 |
| Motherboard | Intel Socket 1156 | P7H55-M PRO |
| Motherboard | Intel Socket 1156 | P7H55-M/USB3 |
| Motherboard | Intel Socket 1156 | P7H55-V |
| Motherboard | Intel Socket 1156 | P7H57D-V EVO |

| Motherboard | Intel Socket 1156 | Maximus III Exteme |
|-------------|-------------------|--------------------|
| Motherboard | Intel Socket 1156 | Maximus III Formula |
| Motherboard | Intel Socket 1156 | Maximus III Gene |
| Motherboard | Intel Socket 1156 | P7P55 LX |
| Motherboard | Intel Socket 1156 | P7P55/USB3 |
| Motherboard | Intel Socket 1156 | P7P55D |
| Motherboard | Intel Socket 1156 | P7P55D DELUXE |
| Motherboard | Intel Socket 1156 | P7P55D EVO |
| Motherboard | Intel Socket 1156 | P7P55D LE |
| Motherboard | Intel Socket 1156 | P7P55D Premium |
| Motherboard | Intel Socket 1156 | P7P55D Pro |
| Motherboard | Intel Socket 1156 | P7P55D-E |
| Motherboard | Intel Socket 1156 | P7P55D-E Deluxe |
| Motherboard | Intel Socket 1156 | P7P55D-E EVO |
| Motherboard | Intel Socket 1156 | P7P55D-E LX |
| Motherboard | Intel Socket 1156 | P7P55D-E Premium |
| Motherboard | Intel Socket 1156 | P7P55D-E PRO |
| Motherboard | Intel Socket 1156 | P7P55-M |
| Motherboard | Intel Socket 1156 | SABERTOOTH 55i |
| Motherboard | Intel Socket 1156 | P7Q57-M DO |
| Motherboard | Intel Socket 1155 | P8B75-M |
| Motherboard | Intel Socket 1155 | P8B75-M LE |
| Motherboard | Intel Socket 1155 | P8B75-V |
| Motherboard | Intel Socket 1155 | P8C WS |
| Motherboard | Intel Socket 1155 | P8H61 |
| Motherboard | Intel Socket 1155 | P8H61 EVO |
| Motherboard | Intel Socket 1155 | P8H61 PLUS |
| Motherboard | Intel Socket 1155 | P8H61 PRO |
| Motherboard | Intel Socket 1155 | P8H61/USB3 |
| Motherboard | Intel Socket 1155 | P8H61-I |
| Motherboard | Intel Socket 1155 | P8H61-I LX |
| Motherboard | Intel Socket 1155 | P8H61-M |
| Motherboard | Intel Socket 1155 | P8H61-M EVO |
| Motherboard | Intel Socket 1155 | P8H61-M LE |
| Motherboard | Intel Socket 1155 | P8H61-M LE/USB3 |
| Motherboard | Intel Socket 1155 | P8H61-M LX |
| Motherboard | Intel Socket 1155 | P8H61-M LX PLUS |
| Motherboard | Intel Socket 1155 | P8H61-M PLUS |
| Motherboard | Intel Socket 1155 | P8H61-M PLUS V2 |

| Motherboard | Intel Socket 1155 | P8H61-M PRO |
|---|---|---|
| Motherboard | Intel Socket 1155 | P8H61-MX |
| Motherboard | Intel Socket 1155 | P8H61-V |
| Motherboard | Intel Socket 1155 | P8H67 |
| Motherboard | Intel Socket 1155 | P8H67-I |
| Motherboard | Intel Socket 1155 | P8H67-I Deluxe |
| Motherboard | Intel Socket 1155 | P8H67-I PRO |
| Motherboard | Intel Socket 1155 | P8H67-M |
| Motherboard | Intel Socket 1155 | P8H67-M EVO |
| Motherboard | Intel Socket 1155 | P8H67-M LE |
| Motherboard | Intel Socket 1155 | P8H67-M LX |
| Motherboard | Intel Socket 1155 | P8H67-M PRO |
| Motherboard | Intel Socket 1155 | P8H67-V |
| Motherboard | Intel Socket 1155 | P8H77-I |
| Motherboard | Intel Socket 1155 | P8H77-M |
| Motherboard | Intel Socket 1155 | P8H77-M LE |
| Motherboard | Intel Socket 1155 | P8H77-M PRO |
| Motherboard | Intel Socket 1155 | P8H77-V |
| Motherboard | Intel Socket 1155 | P8H77-V LE |
| Motherboard | Intel Socket 1155 | Maximus IV Extreme |
| Motherboard | Intel Socket 1155 | P8P67 |
| Motherboard | Intel Socket 1155 | P8P67 (REV 3.1) |
| Motherboard | Intel Socket 1155 | P8P67 DELUXE |
| Motherboard | Intel Socket 1155 | P8P67 EVO |
| Motherboard | Intel Socket 1155 | P8P67 LE |
| Motherboard | Intel Socket 1155 | P8P67 PRO |
| Motherboard | Intel Socket 1155 | P8P67 PRO (REV 3.1) |
| Motherboard | Intel Socket 1155 | P8P67 WS Revolution |
| Motherboard | Intel Socket 1155 | P8P67 M |
| Motherboard | Intel Socket 1155 | P8P67 M PRO |
| Motherboard | Intel Socket 1155 | SABERTOOTH P67 |
| Motherboard | Intel Socket 1155 | P8Q67-M DO/TPM |
| Motherboard | Intel Socket 1155 | P8Q677-M |
| Motherboard | Intel Socket 1155 | P8B WS |
| Motherboard | Intel Socket 1155 | Maximus IV Extreme-Z |
| Motherboard | Intel Socket 1155 | Maximus IV GENE-Z |
| Motherboard | Intel Socket 1155 | Maximus IV GENE-Z/GEN3 |
| Motherboard | Intel Socket 1155 | P8Z68 DELUXE |
| Motherboard | Intel Socket 1155 | P8Z68 DELUXE/GEN3 |

| Motherboard | Intel Socket 1155 | P8Z68-M PRO |
| Motherboard | Intel Socket 1155 | P8Z68-V |
| Motherboard | Intel Socket 1155 | P8Z68-V LE |
| Motherboard | Intel Socket 1155 | P8Z68-V LX |
| Motherboard | Intel Socket 1155 | P8Z68-V PRO |
| Motherboard | Intel Socket 1155 | P8Z68-V PRO/GEN3 |
| Motherboard | Intel Socket 1155 | P8Z68-V/GEN3 |
| Motherboard | Intel Socket 1155 | Maximus 5 GENE |
| Motherboard | Intel Socket 1155 | P8Z77 WS |
| Motherboard | Intel Socket 1155 | P8Z77-I DELUXE |
| Motherboard | Intel Socket 1155 | P8Z77-M |
| Motherboard | Intel Socket 1155 | P8Z77-M PRO |
| Motherboard | Intel Socket 1155 | P8Z77-V |
| Motherboard | Intel Socket 1155 | P8Z77-V DELUXE |
| Motherboard | Intel Socket 1155 | P8Z77-V LE |
| Motherboard | Intel Socket 1155 | P8Z77-V LE PLUS |
| Motherboard | Intel Socket 1155 | P8Z77-V LK |
| Motherboard | Intel Socket 1155 | P8Z77-V LX |
| Motherboard | Intel Socket 1155 | P8Z77-V Premium |
| Motherboard | Intel Socket 1155 | P8Z77-V  PRO |
| Motherboard | Intel Socket 1155 | SABERTOOTH Z77 |
| Motherboard | Intel Socket 775 | P5N73-AM |
| Motherboard | Intel Socket 775 | P5N-MX |
| Motherboard | Intel Socket 775 | P5N7A-VM |
| Motherboard | Intel Socket 775 | P5N-D |
| Motherboard | Intel Socket 775 | P5N73-CM |
| Motherboard | Intel Socket 775 | P5N-EM HDMI |
| Motherboard | Intel Socket 775 | P5N32-E SLI PLUS |
| Motherboard | Intel Socket 775 | Striker II Extreme |
| Motherboard | Intel Socket 775 | Striker II NSE |
| Motherboard | Intel Socket 775 | P5QL-VM DO |
| Motherboard | Intel Socket 775 | P5G43T-M PRO |

| Motherboard | Intel Socket 775 | P5QL-CM |
|---|---|---|
| Motherboard | Intel Socket 775 | P5QL-EM |
| Motherboard | Intel Socket 775 | P5QL-VM EPU |
| Motherboard | Intel Socket 775 | P5LD2 SE |
| Motherboard | Intel Socket 775 | P5PL2 |
| Motherboard | Intel Socket 775 | Maximus II Formula |
| Motherboard | Intel Socket 775 | Maximus II GENE |
| Motherboard | Intel Socket 775 | P5Q |
| Motherboard | Intel Socket 775 | P5Q Deluxe |
| Motherboard | Intel Socket 775 | P5Q Premium |
| Motherboard | Intel Socket 775 | P5Q PRO |
| Motherboard | Intel Socket 775 | P5Q PRO TURBO |
| Motherboard | Intel Socket 775 | P5Q SE |
| Motherboard | Intel Socket 775 | P5Q SE PLUS |
| Motherboard | Intel Socket 775 | P5Q SE/R |
| Motherboard | Intel Socket 775 | P5Q SE2 |
| Motherboard | Intel Socket 775 | P5Q Turbo |
| Motherboard | Intel Socket 775 | P5Q3 |
| Motherboard | Intel Socket 775 | P5Q3 Deluxe/Wi-FiAP @n |
| Motherboard | Intel Socket 775 | P5QC |
| Motherboard | Intel Socket 775 | P5QD Turbo |
| Motherboard | Intel Socket 775 | P5Q-E |
| Motherboard | Intel Socket 775 | P5Q-E WiFi-AP |
| Motherboard | Intel Socket 775 | P5P43T |
| Motherboard | Intel Socket 775 | P5P43TD |
| Motherboard | Intel Socket 775 | P5P43TD PRO |
| Motherboard | Intel Socket 775 | P5P43TD/USB3 |
| Motherboard | Intel Socket 775 | P5QL |
| Motherboard | Intel Socket 775 | P5QL PRO |
| Motherboard | Intel Socket 775 | P5QL SE |
| Motherboard | Intel Socket 775 | P5QL/EPU |

25

| Motherboard | Intel Socket 775 | P5QLD PRO |
| Motherboard | Intel Socket 775 | P5QL-E |
| Motherboard | Intel Socket 775 | P5Q-EM |
| Motherboard | Intel Socket 775 | P5Q-VM |
| Motherboard | Intel Socket 775 | P5G41C-M |
| Motherboard | Intel Socket 775 | P5G41C-M LX |
| Motherboard | Intel Socket 775 | P5G41-M |
| Motherboard | Intel Socket 775 | P5G41-M LE |
| Motherboard | Intel Socket 775 | P5G41-M LX |
| Motherboard | Intel Socket 775 | P5G41TD-M PRO |
| Motherboard | Intel Socket 775 | P5G41T-M |
| Motherboard | Intel Socket 775 | P5G41T-M LE |
| Motherboard | Intel Socket 775 | P5G41T-M LX |
| Motherboard | Intel Socket 775 | P5G41T-M/USB3 |
| Motherboard | Intel Socket 775 | P5G41C |
| Motherboard | Intel Socket 775 | P5G41D |
| Motherboard | Intel Socket 775 | P5G41T LE |
| Motherboard | Intel Socket 775 | P5G41T/USB3 |
| Motherboard | Intel Socket 775 | P5G41TD |
| Motherboard | Intel Socket 775 | P5QPL-AM |
| Motherboard | Intel Socket 775 | P5QPL-VM |
| Motherboard | Intel Socket 775 | P5QPL-VM EPU |
| Motherboard | Intel Socket 775 | P5Q-EM DO |
| Motherboard | Intel Socket 775 | P5Q-VM DO |
| Motherboard | Intel Socket 775 | I220GC |
| Motherboard | Intel Socket 775 | P5GC |
| Motherboard | Intel Socket 775 | P5GC-MX |
| Motherboard | Intel Socket 775 | P5GC-MX (FSB 1066) |
| Motherboard | Intel Socket 775 | P5GC-MX (R3) |
| Motherboard | Intel Socket 775 | P5GC-MX/1333 |
| Motherboard | Intel Socket 775 | P5GC-MX/GBL |
| Motherboard | Intel Socket 775 | P5GC-VM |
| Motherboard | Intel Socket 775 | P5GC-VM PRO |

| Motherboard | Intel Socket 775 | P5G-MX |
| --- | --- | --- |
| Motherboard | Intel Socket 775 | P5GLD2-C/IPAT |
| Motherboard | Intel Socket 775 | P5GLD2-X/1333 |
| Motherboard | Intel Socket 775 | P5GLD2-X/GBL |
| Motherboard | Intel Socket 775 | P5E-V HDMI |
| Motherboard | Intel Socket 775 | P5E-VM HDMI |
| Motherboard | Intel Socket 775 | P5E-VM SE |
| Motherboard | Intel Socket 775 | Blitz Extreme |
| Motherboard | Intel Socket 775 | Blitz Formula (Special Edition) |
| Motherboard | Intel Socket 775 | P5K |
| Motherboard | Intel Socket 775 | P5K Deluxe/WiFi-AP |
| Motherboard | Intel Socket 775 | P5K Premium/WiFi-AP |
| Motherboard | Intel Socket 775 | P5K PRO |
| Motherboard | Intel Socket 775 | P5K SE |
| Motherboard | Intel Socket 775 | P5K SE/EPU |
| Motherboard | Intel Socket 775 | P5K/EPU |
| Motherboard | Intel Socket 775 | P5K3 Deluxe/WiFi-AP |
| Motherboard | Intel Socket 775 | P5K3 Premium/WiFi-AP |
| Motherboard | Intel Socket 775 | P5KC |
| Motherboard | Intel Socket 775 | P5K-E |
| Motherboard | Intel Socket 775 | P5K-E/WiFi-AP |
| Motherboard | Intel Socket 775 | P5KR |
| Motherboard | Intel Socket 775 | P5K-V |
| Motherboard | Intel Socket 775 | P5K-VM |
| Motherboard | Intel Socket 775 | P5G31D-M PRO |
| Motherboard | Intel Socket 775 | P5KPL |
| Motherboard | Intel Socket 775 | P5KPL IPC |
| Motherboard | Intel Socket 775 | P5KPL SE |
| Motherboard | Intel Socket 775 | P5KPL/1600 |
| Motherboard | Intel Socket 775 | P5KPL/EPU |
| Motherboard | Intel Socket 775 | P5KPL-AM |
| Motherboard | Intel Socket 775 | P5KPL-AM/EPU |
| Motherboard | Intel Socket 775 | P5KPL-AM/PS |
| Motherboard | Intel Socket 775 | P5KPL-C |
| Motherboard | Intel Socket 775 | P5KPL-C/1600 |
| Motherboard | Intel Socket 775 | P5KPL-CM |
| Motherboard | Intel Socket 775 | P5KPL-E |
| Motherboard | Intel Socket 775 | P5KPL-VM |
| Motherboard | Intel Socket 775 | P5E-VM DO |
| Motherboard | Intel Socket 775 | Maximus Extreme |
| Motherboard | Intel Socket 775 | Maximus Formula |

| Motherboard | Intel Socket 775 | Maximus Formula (Special Edition) |
| --- | --- | --- |
| Motherboard | Intel Socket 775 | P5E |
| Motherboard | Intel Socket 775 | P5E3 |
| Motherboard | Intel Socket 775 | P5E3 Deluxe |
| Motherboard | Intel Socket 775 | P5E3 Deluxe/WiFi-AP @n |
| Motherboard | Intel Socket 775 | P5E Deluxe |
| Motherboard | Intel Socket 775 | P5E3 Premium/WiFi-AP @n |
| Motherboard | Intel Socket 775 | P5E3 PRO |
| Motherboard | Intel Socket 775 | Rampage Extreme |
| Motherboard | Intel Socket 775 | Rampage Formula |
| Motherboard | Intel Socket 775 | P5B-VM Do |
| Motherboard | Intel Socket 775 | P5GZ-MX |
| Motherboard | Intel Socket 775 | P5B-V |
| Motherboard | Intel Socket 775 | P5B-VM |
| Motherboard | Intel Socket 775 | P5B-VM SE |
| Motherboard | Intel Socket 775 | P5W |
| Motherboard | Intel Socket 775 | P5W DH Deluxe |
| Motherboard | Intel Socket 775 | P5WD2-E Premium |
| Motherboard | Intel Socket 775 | P5WDG2 WS PRO/WIFI-AP |
| Motherboard | Intel Socket 775 | P5P800-VM |
| Motherboard | Intel Socket 775 | P5PE-VM |
| Motherboard | Intel Socket 775 | Commando |
| Motherboard | Intel Socket 775 | P5B |
| Motherboard | Intel Socket 775 | P5B Deluxe |
| Motherboard | Intel Socket 775 | P5B Deluxe/WiFi-AP |
| Motherboard | Intel Socket 775 | P5B Premium |
| Motherboard | Intel Socket 775 | P5B Premium Vista Edition |
| Motherboard | Intel Socket 775 | P5B SE |
| Motherboard | Intel Socket 775 | P5B/TeleSky |
| Motherboard | Intel Socket 775 | P5B-E |
| Motherboard | Intel Socket 775 | P5B-E Plus |
| Motherboard | Intel Socket 775 | P5B-Plus |
| Motherboard | Intel Socket 775 | P5B-Plus Vista Edition |
| Motherboard | Intel Socket 775 | P5GV-MX |
| Motherboard | Intel Socket 775 | P5B-MX |
| Motherboard | Intel Socket 775 | P5B-MX/WiFi-AP |
| Motherboard | Intel Socket 775 | P5WD2 |
| Motherboard | Intel Socket 775 | P5WD2 Premium |

| Motherboard | Intel Socket 775 | P5L 1394 |
| Motherboard | Intel Socket 775 | P5LD2 |
| Motherboard | Intel Socket 775 | P5LD2 Deluxe |
| Motherboard | Intel Socket 775 | P5LD2-X |
| Motherboard | Intel Socket 775 | P5LD2-V |
| Motherboard | Intel Socket 775 | P5LD2-VM |
| Motherboard | Intel Socket 775 | P5LD2-VM DH |
| Motherboard | Intel Socket 775 | P5LD2-VM SE |
| Motherboard | Intel Socket 775 | P5L-MX |
| Motherboard | Intel Socket 775 | P5L-MX/IPAT |
| Motherboard | Intel Socket 775 | P5L-VM 1394 |
| Motherboard | Intel Socket 775 | P5PL2-E |
| Motherboard | Intel Socket 775 | P5GL-MX |
| Motherboard | Intel Socket 775 | P5P800S |
| Motherboard | Intel Socket 775 | P5GPL |
| Motherboard | Intel Socket 775 | P5GPL-X |
| Motherboard | Intel Socket 775 | P5GPL-X SE |
| Motherboard | Intel Socket 775 | P5AD2 Deluze |
| Motherboard | Intel Socket 775 | P5AD2 Premium |
| Motherboard | Intel Socket 775 | P5GD1 |
| Motherboard | Intel Socket 775 | P5GD1 PRO |
| Motherboard | Intel Socket 775 | P5GD2 |
| Motherboard | Intel Socket 775 | P5GD2 Deluxe |
| Motherboard | Intel Socket 775 | P5GD2 Premium |
| Motherboard | Intel Socket 775 | P5GD2-X |
| Motherboard | Intel Socket 775 | P5GDC Deluxe |
| Motherboard | Intel Socket 775 | P5GDC-Pro |
| Motherboard | Intel Socket 775 | P5GD1-VM |
| Motherboard | Intel Socket 775 | P5GDC-V Deluxe |
| Motherboard | Intel Socket 775 | P5P800 |
| Motherboard | Intel Socket 775 | P5P800 SE |
| Motherboard | Intel Socket 775 | P5AD2-E |
| Motherboard | Intel Socket 775 | P5AD2-E Deluxe |
| Motherboard | Intel Socket 775 | P5AD2-E Premium |
| Motherboard | Intel Socket 775 | P5P800-MX |
| Motherboard | Intel Socket 775 | P5RD1-V |
| Motherboard | Intel Socket 775 | P5RD1-V Deluxe |
| Motherboard | Intel Socket 775 | P5RD1-VM |
| Motherboard | Intel Socket 775 | P5RD2-VM |
| Motherboard | Intel Socket 775 | P5VD1-X |

| Motherboard | Intel Socket 775 | P5VDC-X |
|---|---|---|
| Motherboard | Intel Socket 775 | P5V800-MX |
| Motherboard | Intel Socket 775 | P5VDC-MX |
| Motherboard | Intel Socket 775 | P5VD2-MX |
| Motherboard | Intel Socket 775 | P5VD2-MX SE |
| Motherboard | Intel Socket 775 | P5V-VM DH |
| Motherboard | Intel Socket 775 | P5VD2-X |
| Motherboard | Intel Socket 775 | P5VD2-VM |
| Motherboard | Intel Socket 775 | P5VD2-VM SE |
| Motherboard | Intel Socket 775 | P5V-VM SE DH |
| Motherboard | Intel Socket 775 | P5S-MX SE |
| Motherboard | Intel Socket 775 | P5SD2-A |
| Motherboard | Intel Socket 775 | P5SD2-VM |
| Motherboard | Intel Socket 775 | P5SD2-X |
| Motherboard | Intel Socket 775 | P5SD2-X SE |
| Motherboard | Intel Socket 775 | P5S800-VM |
| Motherboard | Intel Socket 775 | P5N32-SLI Deluxe |
| Motherboard | Intel Socket 775 | P5N32-SLI SE Deluxe |
| Motherboard | Intel Socket 775 | P5ND2-SLI |
| Motherboard | Intel Socket 775 | P5ND2-SLI Deluxe |
| Motherboard | Intel Socket 775 | P5N32-SLI Premium/WiFi-AP |
| Motherboard | Intel Socket 775 | P5NSLI |
| Motherboard | Intel Socket 775 | P5N32-E SLI |
| Motherboard | Intel Socket 775 | Striker |
| Motherboard | Intel Socket 775 | Striker Extreme |
| Motherboard | Intel Socket 775 | P5N-E SLI |
| Motherboard | Intel Socket 775 | P5ND2 SE |
| Motherboard | Intel Socket 775 | P5N72-T Premium |
| Motherboard | Intel Socket 775 | P5N-T Deluxe |
| Motherboard | Intel Socket 775 | Striker II Formula |
| Motherboard | Intel CPU on Board | AT3GC-I |
| Motherboard | Intel CPU on Board | AT3IONT-I |
| Motherboard | Intel CPU on Board | AT3IONT-I DELUXE |
| Motherboard | Intel CPU on Board | AT3N7A-I |
| Motherboard | Intel CPU on Board | AT4NM10-I |
| Motherboard | Intel CPU on Board | AT4NM10T-I |
| Motherboard | Intel CPU on Board | AT5IONT-I |
| Motherboard | Intel CPU on Board | AT5IONT-I DELUXE |
| Motherboard | Intel CPU on Board | AT5NM10-I |
| Motherboard | Intel CPU on Board | AT5NM10T-I |
| Motherboard | Intel CPU on Board | ITX-220 |

| Motherboard | AMD AM3+ | M5A78L |
| Motherboard | AMD AM3+ | M5A78L LE |
| Motherboard | AMD AM3+ | M5A78L/USB3 |
| Motherboard | AMD AM3+ | M5A78L-M LE |
| Motherboard | AMD AM3+ | M5A78L-M LX |
| Motherboard | AMD AM3+ | M5A78L-M LX PLUS |
| Motherboard | AMD AM3+ | M5A78L-M LX V2 |
| Motherboard | AMD AM3+ | M5A78L-M/USB3 |
| Motherboard | AMD AM3+ | M5A87 |
| Motherboard | AMD AM3+ | M5A88-M |
| Motherboard | AMD AM3+ | M5A88-M EVO |
| Motherboard | AMD AM3+ | M5A88-V EVO |
| Motherboard | AMD AM3+ | M5A97 |
| Motherboard | AMD AM3+ | M5A97 EVO |
| Motherboard | AMD AM3+ | M5A97 PRO |
| Motherboard | AMD AM3+ | M5A99X EVO |
| Motherboard | AMD AM3+ | Crosshair V Formula |
| Motherboard | AMD AM3+ | Crosshair V Formula/Thunderbolt |
| Motherboard | AMD AM3+ | SABERTOOTH 990FX |
| Motherboard | AMD AM3 | M2A74-AM |
| Motherboard | AMD AM3 | M4A78L-M |
| Motherboard | AMD AM3 | M4A78L-M LE |
| Motherboard | AMD AM3 | M4A78LT |
| Motherboard | AMD AM3 | M4A78LT LE |
| Motherboard | AMD AM3 | M4A78LT-M |
| Motherboard | AMD AM3 | M4A78LT-M LE |
| Motherboard | AMD AM3 | M4A78LT-M LX |
| Motherboard | AMD AM3 | M5A78L |
| Motherboard | AMD AM3 | M5A78L LE |
| Motherboard | AMD AM3 | M5A78L/USB3 |
| Motherboard | AMD AM3 | M5A78L-M LE |
| Motherboard | AMD AM3 | M5A78L-M LX |
| Motherboard | AMD AM3 | M5A78L-M LX PLUS |
| Motherboard | AMD AM3 | M5A78L-M LX V2 |
| Motherboard | AMD AM3 | M5A78L-M/USB3 |
| Motherboard | AMD AM3 | M4A78 |
| Motherboard | AMD AM3 | M4A78 PLUS |
| Motherboard | AMD AM3 | M4A77 |
| Motherboard | AMD AM3 | M4A77D |
| Motherboard | AMD AM3 | M4A77T |

| Motherboard | AMD AM3 | M4A77T/USB3 |
| Motherboard | AMD AM3 | M4A77TD |
| Motherboard | AMD AM3 | M4A77TD PRO |
| Motherboard | AMD AM3 | M4A77TD PRO/U3S6 |
| Motherboard | AMD AM3 | M4A78 PRO |
| Motherboard | AMD AM3 | M4A78-EM |
| Motherboard | AMD AM3 | M4A78-HTPC |
| Motherboard | AMD AM3 | M4A78-HTPC/RC |
| Motherboard | AMD AM3 | M4A78-VM |
| Motherboard | AMD AM3 | M4A78-AM |
| Motherboard | AMD AM3 | M4A78-EM/1394 |
| Motherboard | AMD AM3 | M4A785D-M PRO |
| Motherboard | AMD AM3 | M4A785G HTPC |
| Motherboard | AMD AM3 | M4A785G HTPC/RC |
| Motherboard | AMD AM3 | M4A785-M |
| Motherboard | AMD AM3 | M4A785TD-M EVO |
| Motherboard | AMD AM3 | M4A785TD-V EVO |
| Motherboard | AMD AM3 | M4A785TD-V EVO/U3S6 |
| Motherboard | AMD AM3 | M4A785T-M |
| Motherboard | AMD AM3 | Crosshair III Formula |
| Motherboard | AMD AM3 | M4A79 Deluxe |
| Motherboard | AMD AM3 | M4A79T Deluxe |
| Motherboard | AMD AM3 | M4A79T Deluxe/US36 |
| Motherboard | AMD AM3 | M4A79XTD EVO |
| Motherboard | AMD AM3 | M4A79XTD EVO/USB3 |
| Motherboard | AMD AM3 | M4A78-E |
| Motherboard | AMD AM3 | M4A78-E SE |
| Motherboard | AMD AM3 | M4A78T-E |
| Motherboard | AMD AM3 | M4A78LT PLUS |
| Motherboard | AMD AM3 | M4A78T |
| Motherboard | AMD AM3 | M4A78T PLUS |
| Motherboard | AMD AM3 | M4A78TD |
| Motherboard | AMD AM3 | M4A78TD EVO |
| Motherboard | AMD AM3 | M4A78TD/USB3 |
| Motherboard | AMD AM3 | M5A87 |

| Motherboard | AMD AM3 | M4A88T-I Deluxe |
|---|---|---|
| Motherboard | AMD AM3 | M4A88T-M |
| Motherboard | AMD AM3 | M4A88T-M LE |
| Motherboard | AMD AM3 | M4A88T-M/USB3 |
| Motherboard | AMD AM3 | M4A88T-V EVO |
| Motherboard | AMD AM3 | M4A88T-V EVO/USB3 |
| Motherboard | AMD AM3 | M4A88TD-M |
| Motherboard | AMD AM3 | M4A88TD-M EVO/USB3 |
| Motherboard | AMD AM3 | M4A88TD-M/USB3 |
| Motherboard | AMD AM3 | M4A88TD-V EVO |
| Motherboard | AMD AM3 | M4A88TD-V EVO/USB3 |
| Motherboard | AMD AM3 | M5A88-M |
| Motherboard | AMD AM3 | M5A88-M EVO |
| Motherboard | AMD AM3 | M5A88-V EVO |
| Motherboard | AMD AM3 | Crosshair IV Extreme |
| Motherboard | AMD AM3 | Crosshair IV Formula |
| Motherboard | AMD AM3 | M4A89TD PRO |
| Motherboard | AMD AM3 | M4A89TD PRO/USB3 |
| Motherboard | AMD AM3 | M4A89GTD PRO |
| Motherboard | AMD AM3 | M4A89GTD PRO/USB3 |
| Motherboard | AMD AM3 | M2N68 PLUS |
| Motherboard | AMD AM3 | M4N68T |
| Motherboard | AMD AM3 | M4N68T LE V2 |
| Motherboard | AMD AM3 | M4N68T PRO |
| Motherboard | AMD AM3 | M4N68T V2 |
| Motherboard | AMD AM3 | M2N68-AM PLUS |
| Motherboard | AMD AM3 | M4N68T-M |
| Motherboard | AMD AM3 | M4N68T-M LE |
| Motherboard | AMD AM3 | M4N68T-M LE V2 |
| Motherboard | AMD AM3 | M4N68T-M V2 |
| Motherboard | AMD AM3 | M4N78-AM |
| Motherboard | AMD AM3 | M4N78-AM V2 |
| Motherboard | AMD AM3 | M4N78-VM |
| Motherboard | AMD AM3 | M4N78 PRO |
| Motherboard | AMD AM3 | M4N72-E |
| Motherboard | AMD AM3 | M4N75TD |
| Motherboard | AMD AM3 | M4N78 |
| Motherboard | AMD AM3 | M4N78 SE |
| Motherboard | AMD AM3 | M3N72-T Deluxe |
| Motherboard | AMD AM3 | M3N-HT Deluxe/HDMI |
| Motherboard | AMD AM3 | M3N-HT Deluxe/Mempipe |

| Motherboard | AMD AM3 | M4N82 Deluxe |
|---|---|---|
| Motherboard | AMD AM3 | M4N98TD EVO |
| Motherboard | AMD AM2+ | M2A-MVP |
| Motherboard | AMD AM2+ | M2R32-MVP |
| Motherboard | AMD AM2+ | M2A-VM |
| Motherboard | AMD AM2+ | M2A-VM HDMI |
| Motherboard | AMD AM2+ | M2A74-AM |
| Motherboard | AMD AM2+ | M2A-MX |
| Motherboard | AMD AM2+ | M3A76-CM |
| Motherboard | AMD AM2+ | M4A78L-M |
| Motherboard | AMD AM2+ | M4A78L-M LE |
| Motherboard | AMD AM2+ | M3A |
| Motherboard | AMD AM2+ | M3A78 |
| Motherboard | AMD AM2+ | M4A78 |
| Motherboard | AMD AM2+ | M4A78 PLUS |
| Motherboard | AMD AM2+ | M4A77 |
| Motherboard | AMD AM2+ | M4A77D |
| Motherboard | AMD AM2+ | M3A78 PRO |
| Motherboard | AMD AM2+ | M3A78-EH |
| Motherboard | AMD AM2+ | M3A78-EM |
| Motherboard | AMD AM2+ | M3A78-EMH HDMI |
| Motherboard | AMD AM2+ | M3A78-VM |
| Motherboard | AMD AM2+ | M3A-H/HDMI |
| Motherboard | AMD AM2+ | M4A78-PRO |
| Motherboard | AMD AM2+ | M4A78-EM |
| Motherboard | AMD AM2+ | M4A78-HTPC |
| Motherboard | AMD AM2+ | M4A78-HTPC/RC |
| Motherboard | AMD AM2+ | M4A78-VM |
| Motherboard | AMD AM2+ | M4A785D-M PRO |
| Motherboard | AMD AM2+ | M4A785G HTPC |
| Motherboard | AMD AM2+ | M4A785G HTPC/RC |
| Motherboard | AMD AM2+ | M4A785-M |
| Motherboard | AMD AM2+ | M4A78-AM |
| Motherboard | AMD AM2+ | M4A78-EM/1394 |
| Motherboard | AMD AM2+ | M3A78-CM |
| Motherboard | AMD AM2+ | M3A320MVP Deluxe |
| Motherboard | AMD AM2+ | M3A320MVP Deluxe/WiFi-AP |
| Motherboard | AMD AM2+ | M3A79-T Deluxe |
| Motherboard | AMD AM2+ | M4A79 Deluxe |

| Motherboard | AMD AM2+ | M3A78-T |
|---|---|---|
| Motherboard | AMD AM2+ | M4A78-E |
| Motherboard | AMD AM2+ | M4A78-E SE |
| Motherboard | AMD AM2+ | M2N-SLI |
| Motherboard | AMD AM2+ | M2N68-SE |
| Motherboard | AMD AM2+ | M2N68-CM |
| Motherboard | AMD AM2+ | M2N68-VM |
| Motherboard | AMD AM2+ | M2N-VM HDMI |
| Motherboard | AMD AM2+ | M2N68 |
| Motherboard | AMD AM2+ | M2N68 PLUS |
| Motherboard | AMD AM2+ | M3N78 SE |
| Motherboard | AMD AM2+ | M4N78 |
| Motherboard | AMD AM2+ | M4N78 SE |
| Motherboard | AMD AM2+ | M2N68-AM |
| Motherboard | AMD AM2+ | M2N68-AM PLUS |
| Motherboard | AMD AM2+ | M2N-CM DVI |
| Motherboard | AMD AM2+ | M3N WS |
| Motherboard | AMD AM2+ | M3N78 |
| Motherboard | AMD AM2+ | M3N78-AM |
| Motherboard | AMD AM2+ | M3N78-CM |
| Motherboard | AMD AM2+ | M3N78-EH |
| Motherboard | AMD AM2+ | M3N78-EMH HDMI |
| Motherboard | AMD AM2+ | M3N78-VM |
| Motherboard | AMD AM2+ | M4N78-AM |
| Motherboard | AMD AM2+ | M4N78-AM V2 |
| Motherboard | AMD AM2+ | M4N78-VM |
| Motherboard | AMD AM2+ | Crosshair II Formula |
| Motherboard | AMD AM2+ | M3N72-T Deluxe |
| Motherboard | AMD AM2+ | M3N-HT Deluxe/HDMI |
| Motherboard | AMD AM2+ | M3N-HT Deluxe/Mempipe |
| Motherboard | AMD AM2+ | M3N72-D |
| Motherboard | AMD AM2+ | M3N-HD/HDMI |
| Motherboard | AMD AM2+ | M4N72-E |
| Motherboard | AMD AM2+ | M3N78 PRO |
| Motherboard | AMD AM2+ | M3N78-EM |
| Motherboard | AMD AM2+ | M3N-H/HDMI |
| Motherboard | AMD AM2+ | M4N78 PRO |
| Motherboard | AMD AM2+ | M2N-SLI Deluxe |
| Motherboard | AMD AM2+ | M2N-E |
| Motherboard | AMD AM2+ | M2N-XE |
| Motherboard | AMD AM2+ | CROSSHAIR |

| Motherboard | AMD AM2+ | M2N32-SLI Deluxe/Wireless Edition |
|---|---|---|
| Motherboard | AMD AM2+ | M2N32-SLI Premium Vista Edition |
| Motherboard | AMD AM2+ | M4N82 Deluxe |
| Motherboard | AMD AM2 | M2A-MVP |
| Motherboard | AMD AM2 | M2R32-MVP |
| Motherboard | AMD AM2 | M2A-VM |
| Motherboard | AMD AM2 | M2A-VM HDMI |
| Motherboard | AMD AM2 | M2A-MX |
| Motherboard | AMD AM2 | M2N-MX |
| Motherboard | AMD AM2 | M2N8-VMX |
| Motherboard | AMD AM2 | M2N-MX SE |
| Motherboard | AMD AM2 | M2N-MX SE Plus |
| Motherboard | AMD AM2 | M2N-VM DH |
| Motherboard | AMD AM2 | M2N-X Plus |
| Motherboard | AMD AM2 | M2NPV-MX |
| Motherboard | AMD AM2 | M2NPV-VM |
| Motherboard | AMD AM2 | M2N-VM DVI |
| Motherboard | AMD AM2 | M2N-VM HDMI |
| Motherboard | AMD AM2 | M2N |
| Motherboard | AMD AM2 | M2N 1394 |
| Motherboard | AMD AM2 | M2N DH |
| Motherboard | AMD AM2 | M2N/TeleSky |
| Motherboard | AMD AM2 | M2N4-SLI |
| Motherboard | AMD AM2 | M2N-E SLI |
| Motherboard | AMD AM2 | M2N-Plus SLI Vista Edition |
| Motherboard | AMD AM2 | M2N-X |
| Motherboard | AMD AM2 | M2N-SLI |
| Motherboard | AMD AM2 | M2N-SLI Deluxe |
| Motherboard | AMD AM2 | M2N-E |
| Motherboard | AMD AM2 | CROSSHAIR |
| Motherboard | AMD AM2 | M2N32-SLI Deluxe/Wireless Edition |
| Motherboard | AMD AM2 | M2N32-SLI Premium Vista Edition |
| Motherboard | AMD AM2 | G-SURF365 |
| Motherboard | AMD AM2 | M2N68 |
| Motherboard | AMD AM2 | M2NBP-VM CSM |
| Motherboard | AMD AM2 | M2S-X |
| Motherboard | AMD AM2 | M2V-MX |
| Motherboard | AMD AM2 | M2V-MX SE |

| | | |
|---|---|---|
| Motherboard | AMD AM2 | M2V-TVM |
| Motherboard | AMD AM2 | M2V |
| Motherboard | AMD AM2 | M2V-X |
| Motherboard | AMD Socket FM1 | F1A75 |
| Motherboard | AMD Socket FM1 | F1A75-I DELUXE |
| Motherboard | AMD Socket FM1 | F1A75-M |
| Motherboard | AMD Socket FM1 | F1A75-M LE |
| Motherboard | AMD Socket FM1 | F1A75-M PRO |
| Motherboard | AMD Socket FM1 | F1A75-V |
| Motherboard | AMD Socket FM1 | F1A75-V EVO |
| Motherboard | AMD Socket FM1 | F1A75-V PRO |
| Motherboard | AMD Socket FM1 | F1A55 |
| Motherboard | AMD Socket FM1 | F1A55-M |
| Motherboard | AMD Socket FM1 | F1A55-M LE |
| Motherboard | AMD Socket FM1 | F1A55-M LX |
| Motherboard | AMD Socket FM1 | F1A55-M LX PLUS |
| Motherboard | AMD Socket FM1 | F1A55-V |
| Motherboard | AMD Socket FM1 | F1A55-V PLUS |
| Motherboard | AMD CPU on Board | C60M1-I |
| Motherboard | AMD CPU on Board | E35M1-I |
| Motherboard | AMD CPU on Board | E35M1-I DELUXE |
| Motherboard | AMD CPU on Board | E35M1-M |
| Motherboard | AMD CPU on Board | E35M1-M PRO |
| Motherboard | AMD CPU on Board | E45M1-I DELUXE |
| Motherboard | AMD CPU on Board | E45M1-M PRO |
| Motherboard | Accessories | Front Panel USB 3.0 Box |
| Motherboard | Accessories | PCIE USB3 |
| Motherboard | Accessories | U3S6 |
| Motherboard | Accessories | OC Station |
| Multimedia | Digital Media Player | O!Play Gallery |
| Multimedia | Digital Media Player | O!Play HD2 |

AO 88B  (Rev. 06/09) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT
### for the
District of Delaware

| | |
|---|---|
| Round Rock Research, LLC | ) |
| *Plaintiff* | ) |
| v. | ) |
| ASUSTeK Computer Inc. et al. | ) |
| *Defendant* | ) |

Civil Action No.   1:11-cv-00978-RGA

(If the action is pending in another district, state where:

)

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:  Office Depot Inc. c/o Corporate Creations Network Inc., 3411 Silverside Rd., Rodney Bldg. #104, Wilmington, DE 19810

☑ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and permit their inspection, copying, testing, or sampling of the material: See Attachment A.

| Place: Farnan LLP<br>919 North Market St., 12th Floor<br>Wilmington, DE 19801 | Date and Time:<br><br>07/06/2012 12:00 pm |
|---|---|

❏ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|
|  |  |

The provisions of Fed. R. Civ. P. 45(c), relating to your protection as a person subject to a subpoena, and Rule 45 (d) and (e), relating to your duty to respond to this subpoena and the potential consequences of not doing so, are attached.

Date:  _____

CLERK OF COURT

OR

_____      _____
*Signature of Clerk or Deputy Clerk*                    *Attorney's signature*

The name, address, e-mail, and telephone number of the attorney representing *(name of party)*  Round Rock Research, LLC
_____ , who issues or requests this subpoena, are:

Jonas R. McDavit (jmcdavit@desmaraisllp.com)
Desmarais LLP
230 Park Avenue, New York, NY 10169  (212) 351-3400

## <u>ATTACHMENT A</u>

## DEFINITIONS AND INSTRUCTIONS

1.      As used herein, the terms "Office Depot," "You," and/or "Your" mean Office Depot Inc., and all its predecessors (merged, acquired, or otherwise), successors, subsidiaries, parents, sisters, divisions, partnerships, affiliates and brands thereof, and all directors, officers, agents, current or former employees, attorneys and other persons acting on their behalf.

2.      As used herein, "Round Rock" means Round Rock Research, LLC.

3.      As used herein, "this action" means the action under the caption Round Rock Research, LLC v. ASUSTeK Computer Inc. and ASUS Computer International, Inc., case no. 1:11-cv-00978-RGA, pending in the United States District Court for the District of Delaware.

4.      As used herein, "Delaware stores" means the Office Depot store located at 4211 Concord Pike, Wilmington, DE 19803 and any other stores owned by Office Depot within the state of Delaware since January 1, 2006.

5.      As used herein, "communication" means any transmission of information by one or more persons and/or between two or more persons by any means, including telephone conversations, letters, telegrams, teletypes, telexes, telecopies, electronic mail, other computer linkups, written memoranda, and face-to-face conversations.

6.      As used herein, "and" and "or" shall be construed conjunctively and disjunctively, so as to acquire the broadest possible meaning.

7.      As used herein, "any" and "all" shall each be construed to mean "each and every," so as to acquire the broadest possible meaning.

1

8.      As used herein, "include" and "including" shall be construed to mean "without limitation," so as to acquire the broadest possible meaning.

9.      The singular and masculine form of a noun or pronoun shall embrace, and shall be read and applied as, the plural or the feminine or neuter, as the particular context makes appropriate and to give the noun or pronoun the broadest possible meaning.

10.      As used herein, "document" has the same broad meaning as in Rule 34 of the Federal Rules of Civil Procedure.  The term "document" also encompasses tangible things.

11.      As used herein, "person" means any natural person or any business, legal, or governmental entity or association.

12.      As used herein, "relating to" means, without limitation, identifying, describing, discussing, concerning, assessing, stating, reflecting, constituting, containing, embodying, tending to support or refute, or referring directly or indirectly to the particular subject matter identified.

13.      As used herein, the terms "Complaint," "Answer," "Affirmative Defense," "Counterclaim," and "Reply" shall mean the pleadings as originally filed or as amended or supplemented throughout the progression of the case.

14.      The document requests herein shall be deemed to include any and all relevant documents within the possession, custody or control of Best Buy, including documents located in the files of any and all past and present association members, subsidiaries, parents, sisters, partnerships, directors, officers, agents, representatives, employees, attorneys, and accountants of Best Buy.

15.      Documents from any single file should be produced in the same order as they were found in such file, including any labels, files, folders and/or containers in which such

documents are located in or associated with.  If copies of documents are produced in lieu of the originals, such copies should be legible and bound or stapled, or with similar breaks and groupings if produced electronically, in the same manner as the originals.

16.      The document requests herein shall be deemed continuing, and it is requested that supplemental responses and production be provided as additional information or documents become available, in accordance with Federal Rule of Civil Procedure 26(e).

17.      If, after conducting a reasonable investigation, a full answer cannot be provided for any request for the production of documents, state that such is the case and answer to the fullest extent possible, stating what responsive documents or information are available, what documents or information cannot be provided, why the documents or information are unavailable, and what efforts were made to obtain the unavailable documents or information.

18.      If any of the documents requested herein are no longer in your possession, custody or control, you shall identify each such requested document by date, type of document, person(s) from whom sent, person(s) to whom sent, and person(s) receiving copies, and to provide a summary of its pertinent contents.

19.      If any document responsive to these requests has been destroyed, describe the content of such document, the location of any copies of such document, and the date of such destruction.

## DOCUMENTS TO BE PRODUCED

1.      Documents showing Office Depot's sales in its Delaware stores and/or its sales to customers at Delaware addresses, shown in number of units sold and total dollar amount sold, for each of the following ASUS-brand product models since January 1, 2006:

| ASUS-brand product models | | |
|---|---|---|
| Tablet | Eee Slate | B121 |
| Tablet | Eee Slate | EP121 |
| Tablet | Transformer Pad | TF300T |
| Tablet | Eee Pad Transformer Prime | TF201 |
| Tablet | Eee Pad Transformer | TF101 |
| Tablet | Eee Pad Transformer | TF101G |
| Tablet | Eee Pad Slider | SL101 |
| Tablet | Eed Pad MeMO Pad | Eee Pad MeMO 171 |
| Laptop | Eee PC | 1001 PQ |
| Laptop | Eee PC | 1001 PX |
| Laptop | Eee PC | 1001 PXD |
| Laptop | Eee PC | 1011 CX |
| Laptop | Eee PC | 1011 PX |
| Laptop | Eee PC | 1015B |
| Laptop | Eee PC | 1015BX |
| Laptop | Eee PC | 1015CX |
| Laptop | Eee PC | 1015P |
| Laptop | Eee PC | 1015PE |
| Laptop | Eee PC | 1015PD |
| Laptop | Eee PC | 1015PED |
| Laptop | Eee PC | 1015PEM |
| Laptop | Eee PC | 1015PN |
| Laptop | Eee PC | 1015PX |
| Laptop | Eee PC | 1015T |
| Laptop | Eee PC | 1016P |
| Laptop | Eee PC | 1025C |
| Laptop | Eee PC | 1025CE |
| Laptop | Eee PC | T101MT |
| Laptop | Eee PC | X101 |
| Laptop | Eee PC | X101CH |
| Laptop | Eee PC | X101H |
| Laptop | Eee PC | ASUS-Automobili Lamborghini VX6 |
| Laptop | Eee PC | ASUS-Automobili Lamborghini VX6S |
| Laptop | Eee PC | 1215B |
| Laptop | Eee PC | 1215N |

| Laptop | Eee PC | 1215P |
| --- | --- | --- |
| Laptop | Eee PC | 1215T |
| Laptop | Eee PC | 1225B |
| Laptop | Eee PC | 1225C |
| PC | EeeBox PC | EB1007 |
| PC | EeeBox PC | EB1012P |
| PC | EeeBox PC | EB102O |
| PC | EeeBox PC | EB1021 |
| PC | EeeBox PC | EB1501P |
| Laptop | B23 Series | B23E |
| Laptop | B33 Series | B33E |
| Laptop | B43 Series | B43E |
| Laptop | B43 Series | B43F |
| Laptop | B43 Series | B43J |
| Laptop | B43 Series | B43S |
| Laptop | B53 Series | B53E |
| Laptop | B53 Series | B53F |
| Laptop | B53 Series | B53J |
| Laptop | B53 Series | B53S |
| Laptop | P31 Series | P31F |
| Laptop | P31 Series | P31SD |
| Laptop | P31 Series | P31SG |
| Laptop | P41 Series | P41SV |
| Laptop | P43 Series | P43E |
| Laptop | P43 Series | P43SJ |
| Laptop | P53 Series | P53E |
| Laptop | P53 Series | P53SJ |
| Laptop | G55 Series | G55VW |
| Laptop | G51 Series | G51J |

| Laptop | G51 Series | G51J 3D |
| --- | --- | --- |
| Laptop | G51 Series | G51Jx |
| Laptop | G51 Series | G51Jx 3D |
| Laptop | G53 Series | G53Jw |
| Laptop | G53 Series | G53SW |
| Laptop | G53 Series | G53SX |
| Laptop | G60 Series | G60J |
| Laptop | G60 Series | G60Jx |
| Laptop | G73 Series | G73Jw |
| Laptop | G73 Series | G73SW |
| Laptop | G74 Series | G74SX |
| Laptop | G75 Series | G75VW |
| Laptop | N46 Series | N46VM |
| Laptop | N46 Series | N46VZ |
| Laptop | N76 Series | N76VM |
| Laptop | N76 Series | N76VZ |
| Laptop | N56 Series | N56VM |
| Laptop | N56 Series | N56VZ |
| Laptop | N43 Series | N43Jf |
| Laptop | N43 Series | N43JM |
| Laptop | N43 Series | N43JQ |
| Laptop | N43 Series | N43SL |
| Laptop | N43 Series | N43SL Jay Chou Special Edition |

| Laptop | N43 Series | N43SM |
| --- | --- | --- |
| Laptop | N43 Series | N43SN |
| Laptop | N45 Series | N45SF |
| Laptop | N45 Series | N45SL Mystic Edition |
| Laptop | N53 Series | N53DA |
| Laptop | N53 Series | N53Jf |
| Laptop | N53 Series | N53Jg |
| Laptop | N53 Series | N53JL |
| Laptop | N53 Series | N53Jn |
| Laptop | N53 Series | N53Jq |
| Laptop | N53 Series | N53SM |
| Laptop | N53 Series | N53SN |
| Laptop | N53 Series | N53SV |
| Laptop | N53 Series | N53TA |
| Laptop | N53 Series | N53TK |
| Laptop | N55 Series | N55SF |
| Laptop | N55 Series | N55SL |
| Laptop | N61 Series | N61DA |
| Laptop | N61 Series | N61JA |
| Laptop | N61 Series | N61Jq |
| Laptop | N61 Series | N61Jv |
| Laptop | N71 Series | N71Ja |
| Laptop | N71 Series | N71Jq |
| Laptop | N71 Series | N71Jv |
| Laptop | N73 Series | N73Jf |
| Laptop | N73 Series | N73Jg |
| Laptop | N73 Series | N73Jn |
| Laptop | N73 Series | N73Jq |
| Laptop | N73 Series | N73SV |
| Laptop | N75 Series | N75SF |
| Laptop | N75 Series | N75SL |
| Laptop | N82 Series | N82Jg |
| Laptop | N82 Series | N82Jq |
| Laptop | N82 Series | N82Jv |
| Laptop | NX90 Series | NX90Jq |
| Laptop | NX90 Series | NX90SN |
| Laptop | NX90 Series | NX90Jn |
| Laptop | Bamboo Series | U33Jc |
| Laptop | Bamboo Series | U43Jc |

| Laptop | Bamboo Series | U43SD |
|--------|---------------|-------|
| Laptop | Bamboo Series | U53Jc |
| Laptop | VX5 Series | ASUS-LAMBORGHINI VX5 |
| Laptop | VX7 Series | ASUS- Automobili LAMBORGHINI VX7 |
| Laptop | VX7 Series | ASUS- Automobili LAMBORGHINI VX7SX |
| Laptop | U24 Series | U24E |
| Laptop | U30 Series | U30Jc |
| Laptop | U30 Series | U30SD |
| Laptop | U31 Series | U31JG |
| Laptop | U31 Series | U31SD |
| Laptop | U31 Series | U31 SG |
| Laptop | U32 Series | U32U |
| Laptop | U33 Series | U33Jc |
| Laptop | U35 Series | U35F |
| Laptop | U35 Series | U35Jc |
| Laptop | U36 Series | U36JC |
| Laptop | U36 Series | U36SD |
| Laptop | U36 Series | U36SG |
| Laptop | U40 Series | U40SD |
| Laptop | U41 Series | U41JF |
| Laptop | U41 Series | U41SV |
| Laptop | U44 Series | U44SG |
| Laptop | U45 Series | U45Jc |
| Laptop | U46 Series | U46E |
| Laptop | U46 Series | U46SM |
| Laptop | U46 Series | U46SV |
| Laptop | U53 Series | U53SD |
| Laptop | U56 Series | U56E |
| Laptop | UL20 Series | UL20FT |
| Laptop | U82 Series | U82U |
| Laptop | UL30 Series | UL30Jt |
| Laptop | UL50 Series | UL50At |
| Laptop | UL80 Series | UL80Jt |
| Laptop | UX21 Series | Zenbook UX21E |
| Laptop | UX31 Series | Zenbook UX31E |
| Laptop | K75 Series | K75VM |
| Laptop | K95 Series | K95VM |
| Laptop | K45 Series | K45A |
| Laptop | K45 Series | K45VD |

| Laptop | K45 Series | K45VM |
|--------|------------|-------|
| Laptop | K55 Series | K55VM |
| Laptop | A42 Series | A42DE |
| Laptop | A42 Series | A42F |
| Laptop | A42 Series | A42JA |
| Laptop | A42 Series | A42JB |
| Laptop | A42 Series | A42JC |
| Laptop | A42 Series | A42JE |
| Laptop | A42 Series | A42JK |
| Laptop | A42 Series | A42Jr |
| Laptop | A42 Series | A42JV |
| Laptop | A42 Series | A42JY |
| Laptop | A42 Series | A42JZ |
| Laptop | A42 Series | A42N |
| Laptop | A52 Series | A52F |
| Laptop | A52 Series | A52JB |
| Laptop | A52 Series | A52JC |
| Laptop | A52 Series | A52JE |
| Laptop | A52 Series | A52JK |
| Laptop | A52 Series | A52Jr |
| Laptop | A52 Series | A52JT |
| Laptop | A52 Series | A52JU |
| Laptop | A52 Series | A52N |
| Laptop | A72 Series | A72DR |
| Laptop | A72 Series | A72F |
| Laptop | A72 Series | A72JK |
| Laptop | K42 Series | K42DE |
| Laptop | K42 Series | K42DR |
| Laptop | K42 Series | K42DY |
| Laptop | K42 Series | K42F |
| Laptop | K42 Series | K42JA |
| Laptop | K42 Series | K42JB |
| Laptop | K42 Series | K42JC |
| Laptop | K42 Series | K42JE |
| Laptop | K42 Series | K42JK |
| Laptop | K42 Series | K42JP |
| Laptop | K42 Series | K42Jr |
| Laptop | K42 Series | K42JY |
| Laptop | K42 Series | K42JZ |
| Laptop | K42 Series | K42N |

| Laptop | K43 Series | K43BR |
|--------|-----------|-------|
| Laptop | K43 Series | K43BY |
| Laptop | K43 Series | K43E |
| Laptop | K43 Series | K43SA |
| Laptop | K43 Series | K43SD |
| Laptop | K43 Series | K43SJ |
| Laptop | K43 Series | K43SM |
| Laptop | K43 Series | K43SV |
| Laptop | K43 Series | K43TA |
| Laptop | K43 Series | K43TK |
| Laptop | K43 Series | K43U |
| Laptop | K52 Series | K52DE |
| Laptop | K52 Series | K52DR |
| Laptop | K52 Series | K52DY |
| Laptop | K52 Series | K52F |
| Laptop | K52 Series | K52JB |
| Laptop | K52 Series | K52JC |
| Laptop | K52 Series | K52JE |
| Laptop | K52 Series | K52JK |
| Laptop | K52 Series | K52Jr |
| Laptop | K52 Series | K52JT |
| Laptop | K52 Series | K52JU |
| Laptop | K52 Series | K52JV |
| Laptop | K52 Series | K52N |
| Laptop | K62 Series | K62F |
| Laptop | K62 Series | K62JR |
| Laptop | K72 Series | K72DR |
| Laptop | K72 Series | K72DY |
| Laptop | K72 Series | K72F |
| Laptop | K72 Series | K72JK |
| Laptop | K72 Series | K72Jr |
| Laptop | K72 Series | K72JT |
| Laptop | K72 Series | K72JU |
| Laptop | K73 Series | K73BY |
| Laptop | K73 Series | K73E |
| Laptop | K73 Series | K73SD |
| Laptop | K73 Series | K73SJ |
| Laptop | K73 Series | K73SM |
| Laptop | K73 Series | K73SV |
| Laptop | K73 Series | K73TA |
| Laptop | K73 Series | K73TK |

| Laptop | K93 Series | K93SM |
|--------|-----------|-------|
| Laptop | K93 Series | K93SV |
| Laptop | X44 Series | X44C |
| Laptop | X44 Series | X44H |
| Laptop | X44 Series | X44HR |
| Laptop | X44 Series | X44HY |
| Laptop | X44 Series | X44L |
| Laptop | X44 Series | X44LY |
| Laptop | X54 Series | X54C |
| Laptop | X54 Series | X54H |
| Laptop | X54 Series | X54HR |
| Laptop | X54 Series | X54HY |
| Laptop | X54 Series | X54L |
| Laptop | B121 Series | Eee Slate B121 |
| All in One PC | 16 inch | ET1611PUK |
| All in One PC | 16 inch | ET1611PUT |
| All in One PC | 20 inch | ET2010AG |
| All in One PC | 20 inch | ET2010AGT |
| All in One PC | 20 inch | ET2010PN |
| All in One PC | 20 inch | ET2010PNT |
| All in One PC | 20 inch | ET2011AGK |
| All in One PC | 20 inch | ET2011AGT |
| All in One PC | 20 inch | ET2011AUKB |
| All in One PC | 20 inch | ET2011AUTB |
| All in One PC | 20 inch | ET2011E |
| All in One PC | 20 inch | ET2011EG |
| All in One PC | 20 inch | ET2011EGT |
| All in One PC | 20 inch | ET2011ET |
| All in One PC | 20 inch | ET2012AGKB |
| All in One PC | 20 inch | ET2012AGTB |
| All in One PC | 20 inch | ET2012AUKB |
| All in One PC | 20 inch | ET2012AUTB |
| All in One PC | 20 inch | ET2012EGKS |
| All in One PC | 20 inch | ET2012EGTS |
| All in One PC | 20 inch | ET2012EUKS |
| All in One PC | 20 inch | ET2012EUTS |
| All in One PC | 20 inch | ET2012IGKS |
| All in One PC | 20 inch | ET2012IGTS |
| All in One PC | 20 inch | ET2012IUKS |
| All in One PC | 20 inch | ET2012IUTS |
| All in One PC | 22 inch | ET2210ENKS |

| All in One PC | 22 inch | ET2210ENTS |
| All in One PC | 22 inch | ET2210EUKS |
| All in One PC | 22 inch | ET2210EUTS |
| All in One PC | 22 inch | ET2210INKS |
| All in One PC | 22 inch | ET2210INTS |
| All in One PC | 22 inch | ET2210IUKS |
| All in One PC | 22 inch | ET2210IUTS |
| All in One PC | 24 inch | ET2400A |
| All in One PC | 24 inch | ET2400AG |
| All in One PC | 24 inch | ET2400E |
| All in One PC | 24 inch | ET2400EG |
| All in One PC | 24 inch | ET2400EGT |
| All in One PC | 24 inch | ET2400IGKS |
| All in One PC | 24 inch | ET2400IGTS |
| All in One PC | 24 inch | ET2400INT |
| All in One PC | 24 inch | ET2400IUKS |
| All in One PC | 24 inch | ET2400IUTS |
| All in One PC | 24 inch | ET2400XVT |
| All in One PC | 24 inch | ET2410ENKS |
| All in One PC | 24 inch | ET2410ENTS |
| All in One PC | 24 inch | ET2410EUKS |
| All in One PC | 24 inch | ET2410EUTS |
| All in One PC | 24 inch | ET2410INKS |
| All in One PC | 24 inch | ET2410INTS |
| All in One PC | 24 inch | ET2410IUKS |
| All in One PC | 24 inch | ET2410IUTS |
| All in One PC | 24 inch | ET2411INKI |
| All in One PC | 24 inch | ET2411INTI |
| All in One PC | 24 inch | ET2411IUKI |
| All in One PC | 24 inch | ET2411IUTI |
| All in One PC | 27 inch | ET2700INKS |
| All in One PC | 27 inch | ET2700INTS |
| All in One PC | 27 inch | ET2700IUTS |
| All in One PC | 27 inch | ET2701INKI |
| All in One PC | 27 inch | ET2701IUKI |
| LCD Monitor | VH Series | VH162D |
| LCD Monitor | VH Series | VH162DE |
| LCD Monitor | VH Series | VH162S |
| LCD Monitor | VH Series | VH168D |
| LCD Monitor | VH Series | VH192C |
| LCD Monitor | VH Series | VH192D |

| LCD Monitor | VH Series | VH192S |
| --- | --- | --- |
| LCD Monitor | VH Series | VH192SC |
| LCD Monitor | VH Series | VH196D |
| LCD Monitor | VH Series | VH196N |
| LCD Monitor | VH Series | VH196S |
| LCD Monitor | VH Series | VH196T |
| LCD Monitor | VH Series | VH197C |
| LCD Monitor | VH Series | VH197D |
| LCD Monitor | VH Series | VH197DR |
| LCD Monitor | VH Series | VH197N |
| LCD Monitor | VH Series | VH197S |
| LCD Monitor | VH Series | VH197T |
| LCD Monitor | VH Series | VH198D |
| LCD Monitor | VH Series | VH198N |
| LCD Monitor | VH Series | VH198S |
| LCD Monitor | VH Series | VH198T |
| LCD Monitor | VH Series | VH202D |
| LCD Monitor | VH Series | VH202N |
| LCD Monitor | VH Series | VH202S |
| LCD Monitor | VH Series | VH202T |
| LCD Monitor | VH Series | VH203D |
| LCD Monitor | VH Series | VH203S |
| LCD Monitor | VH Series | VH203T |
| LCD Monitor | VH Series | VH208D |
| LCD Monitor | VH Series | VH208N |
| LCD Monitor | VH Series | VH208S |
| LCD Monitor | VH Series | VH222D |
| LCD Monitor | VH Series | VH222H |
| LCD Monitor | VH Series | VH222HL |
| LCD Monitor | VH Series | VH222S |
| LCD Monitor | VH Series | VH222T |
| LCD Monitor | VH Series | VH222TL |
| LCD Monitor | VH Series | VH226C |
| LCD Monitor | VH Series | VH226H |
| LCD Monitor | VH Series | VH226S |
| LCD Monitor | VH Series | VH228D |
| LCD Monitor | VH Series | VH228H |
| LCD Monitor | VH Series | VH228N |
| LCD Monitor | VH Series | VH228S |
| LCD Monitor | VH Series | VH228T |
| LCD Monitor | VH Series | VH232D |

| LCD Monitor | VH Series | VH232H |
| LCD Monitor | VH Series | VH232HL |
| LCD Monitor | VH Series | VH232S |
| LCD Monitor | VH Series | VH232T |
| LCD Monitor | VH Series | VH236H |
| LCD Monitor | VH Series | VH236HL |
| LCD Monitor | VH Series | VH238H |
| LCD Monitor | VH Series | VH238T |
| LCD Monitor | VH Series | VH242H |
| LCD Monitor | VH Series | VH242HL |
| LCD Monitor | VH Series | VH242S |
| LCD Monitor | VH Series | VH242T |
| LCD Monitor | VH Series | VH242TL |
| LCD Monitor | VE Series | VE198D |
| LCD Monitor | VE Series | VE198N |
| LCD Monitor | VE Series | VE198S |
| LCD Monitor | VE Series | VE198T |
| LCD Monitor | VE Series | VE205D |
| LCD Monitor | VE Series | VE205N |
| LCD Monitor | VE Series | VE205S |
| LCD Monitor | VE Series | VE205T |
| LCD Monitor | VE Series | VE208D |
| LCD Monitor | VE Series | VE208N |
| LCD Monitor | VE Series | VE208S |
| LCD Monitor | VE Series | VE208T |
| LCD Monitor | VE Series | VE225H |
| LCD Monitor | VE Series | VE225S |
| LCD Monitor | VE Series | VE225T |
| LCD Monitor | VE Series | VE228D |
| LCD Monitor | VE Series | VE228H |
| LCD Monitor | VE Series | VE228Q |
| LCD Monitor | VE Series | VE228T |
| LCD Monitor | VE Series | VE228TR |
| LCD Monitor | VE Series | VE247H |
| LCD Monitor | VE Series | VE247S |
| LCD Monitor | VE Series | VE247T |
| LCD Monitor | VE Series | VE248H |
| LCD Monitor | VE Series | VE248Q |
| LCD Monitor | VE Series | VE248S |
| LCD Monitor | VE Series | VE248T |
| LCD Monitor | VE Series | VE258H |

| LCD Monitor | VE Series | VE258Q |
| LCD Monitor | VE Series | VE276N |
| LCD Monitor | VE Series | VE276Q |
| LCD Monitor | VE Series | VE278Q |
| LCD Monitor | VK Series | VK193D |
| LCD Monitor | VK Series | VK193S |
| LCD Monitor | VK Series | VK193SC |
| LCD Monitor | VK Series | VK193T |
| LCD Monitor | VK Series | VK222H |
| LCD Monitor | VK Series | VK222S |
| LCD Monitor | VK Series | VK222U |
| LCD Monitor | VK Series | VK246H |
| LCD Monitor | VK Series | VK246U |
| LCD Monitor | VK Series | VK248H |
| LCD Monitor | VK Series | VK266H |
| LCD Monitor | VK Series | VK278Q |
| LCD Monitor | VS Series | VS197D |
| LCD Monitor | VS Series | VS197N |
| LCD Monitor | VS Series | VS198D |
| LCD Monitor | VS Series | VS198N |
| LCD Monitor | VS Series | VS208D |
| LCD Monitor | VS Series | VS208N |
| LCD Monitor | VS Series | VS228D |
| LCD Monitor | VS Series | VS228H |
| LCD Monitor | VS Series | VS228N |
| LCD Monitor | VS Series | VS229H |
| LCD Monitor | VS Series | VS229N |
| LCD Monitor | VS Series | VS229NR |
| LCD Monitor | VS Series | VS238H |
| LCD Monitor | VS Series | VS238N |
| LCD Monitor | VS Series | VS239H |
| LCD Monitor | VS Series | VS239N |
| LCD Monitor | VS Series | VS247H |
| LCD Monitor | VS Series | VS247N |
| LCD Monitor | VS Series | VS248H |
| LCD Monitor | VW Series | VW190D |
| LCD Monitor | VW Series | VW190DE |
| LCD Monitor | VW Series | VW193DR |
| LCD Monitor | VW Series | VW193NR |
| LCD Monitor | VW Series | VW193SR |
| LCD Monitor | VW Series | VW193TR |

| LCD Monitor | VW Series | VW196D |
| LCD Monitor | VW Series | VW196N |
| LCD Monitor | VW Series | VW196NG |
| LCD Monitor | VW Series | VW196S |
| LCD Monitor | VW Series | VW196SL |
| LCD Monitor | VW Series | VW196T |
| LCD Monitor | VW Series | VW196TG |
| LCD Monitor | VW Series | VW196TL |
| LCD Monitor | VW Series | VW197D |
| LCD Monitor | VW Series | VW197DR |
| LCD Monitor | VW Series | VW197N |
| LCD Monitor | VW Series | VW197NR |
| LCD Monitor | VW Series | VW197S |
| LCD Monitor | VW Series | VW197SR |
| LCD Monitor | VW Series | VW197T |
| LCD Monitor | VW Series | VW197TR |
| LCD Monitor | VW Series | VW199D |
| LCD Monitor | VW Series | VW199DR |
| LCD Monitor | VW Series | VW199N |
| LCD Monitor | VW Series | VW199NR |
| LCD Monitor | VW Series | VW199S |
| LCD Monitor | VW Series | VW199SR |
| LCD Monitor | VW Series | VW199T |
| LCD Monitor | VW Series | VW199TR |
| LCD Monitor | VW Series | VW224S |
| LCD Monitor | VW Series | VW224T |
| LCD Monitor | VW Series | VW224U |
| LCD Monitor | VW Series | VW225D |
| LCD Monitor | VW Series | VW225N |
| LCD Monitor | VW Series | VW225NL |
| LCD Monitor | VW Series | VW225T |
| LCD Monitor | VW Series | VW225TL |
| LCD Monitor | VW Series | VW226D |
| LCD Monitor | VW Series | VW226N |
| LCD Monitor | VW Series | VW226S |
| LCD Monitor | VW Series | VW226T |
| LCD Monitor | VW Series | VW226TL |
| LCD Monitor | VW Series | VW227D |
| LCD Monitor | VW Series | VW227DR |
| LCD Monitor | VW Series | VW227N |
| LCD Monitor | VW Series | VW227S |

| LCD Monitor | VW Series | VW227T |
| LCD Monitor | VW Series | VW228D |
| LCD Monitor | VW Series | VW228N |
| LCD Monitor | VW Series | VW228S |
| LCD Monitor | VW Series | VW228T |
| LCD Monitor | VW Series | VW228TLB |
| LCD Monitor | VW Series | VW242D |
| LCD Monitor | VW Series | VW242H |
| LCD Monitor | VW Series | VW242N |
| LCD Monitor | VW Series | VW242S |
| LCD Monitor | VW Series | VW242T |
| LCD Monitor | VW Series | VW246H |
| LCD Monitor | VW Series | VW246U |
| LCD Monitor | VW Series | VW247D |
| LCD Monitor | VW Series | VW247H |
| LCD Monitor | VW Series | VW247N |
| LCD Monitor | VW Series | VW247S |
| LCD Monitor | VW Series | VW247T |
| LCD Monitor | VW Series | VW248TLB |
| LCD Monitor | VW Series | VW266H |
| LCD Monitor | ML Series | ML208D |
| LCD Monitor | ML Series | ML208N |
| LCD Monitor | ML Series | ML228H |
| LCD Monitor | ML Series | ML229H |
| LCD Monitor | ML Series | ML238H |
| LCD Monitor | ML Series | ML239H |
| LCD Monitor | ML Series | ML248H |
| LCD Monitor | ML Series | ML249H |
| LCD Monitor | ML Series | ML249HR |
| LCD Monitor | MS Series | MS202D |
| LCD Monitor | MS Series | MS202N |
| LCD Monitor | MS Series | MS202D |
| LCD Monitor | MS Series | MS208N |
| LCD Monitor | MS Series | MS226H |
| LCD Monitor | MS Series | MS227N |
| LCD Monitor | MS Series | MS228H |
| LCD Monitor | MS Series | MS236D |
| LCD Monitor | MS Series | MS236H |
| LCD Monitor | MS Series | MS238H |
| LCD Monitor | MS Series | MS246H |
| LCD Monitor | MS Series | MS248H |

| | | |
|---|---|---|
| LCD Monitor | LS Series | LS221H |
| LCD Monitor | LS Series | LS246H |
| LCD Monitor | LS Series | LS248H |
| LCD Monitor | TV Monitor Series | 22T1E |
| LCD Monitor | TV Monitor Series | 22T1EH |
| LCD Monitor | TV Monitor Series | 24T1E |
| LCD Monitor | TV Monitor Series | 24T1EH |
| LCD Monitor | TV Monitor Series | 27T1E |
| LCD Monitor | TV Monitor Series | 27T1EH |
| LCD Monitor | PA Series | PA238Q |
| LCD Monitor | VG Series | VG23AH |
| LCD Monitor | VG Series | VG236H |
| LCD Monitor | VG Series | VG236HE |
| LCD Monitor | VG Series | VG278H |
| LCD Monitor | MT Series | MT276H |
| LCD Monitor | MT Series | MT276HE |
| LCD Monitor | MM Series | MM19S |
| LCD Monitor | VB Series | VB171D |
| LCD Monitor | VB Series | VB171S |
| LCD Monitor | VB Series | VB171T |
| LCD Monitor | VB Series | VB175D |
| LCD Monitor | VB Series | VB175DL |
| LCD Monitor | VB Series | VB175N |
| LCD Monitor | VB Series | VB175S |
| LCD Monitor | VB Series | VB175T |
| LCD Monitor | VB Series | VB191D |
| LCD Monitor | VB Series | VB191S |
| LCD Monitor | VB Series | VB191T |
| IPS Monitor | VS Series | VS209D |
| IPS Monitor | VS Series | VS209N |
| IPS Monitor | VS Series | VS229H |
| IPS Monitor | VS Series | VS229N |
| IPS Monitor | VS Series | VS239H |
| IPS Monitor | VS Series | VS239N |
| Desktop | CG Series | CG8265 |
| Desktop | CG Series | CG8270 |
| Desktop | CG Series | Essentio CG1330 |
| Desktop | CG Series | Essentio CG5270 |
| Desktop | CG Series | Essentio CG5275 |
| Desktop | CG Series | Essentio CG5285 |
| Desktop | CG Series | Essentio CG5290 |

| Desktop | CG Series | Essentio CG8250 |
| Desktop | CG Series | Essentio CG8350 |
| Desktop | CG Series | ROG CG7345 |
| Desktop | CG Series | ROG CG8490 |
| Desktop | CG Series | ROG CG8565 |
| Desktop | CG Series | ROG CG8580 |
| Desktop | CM Series | CM1740 |
| Desktop | CM Series | CM1831 |
| Desktop | CM Series | CM6630 |
| Desktop | CM Series | CM6731 |
| Desktop | CM Series | CM6870 |
| Desktop | CM Series | Essentio CM1530 |
| Desktop | CM Series | Essentio CM1630 |
| Desktop | CM Series | Essentio CM1730 |
| Desktop | CM Series | Essentio CM5570 |
| Desktop | CM Series | Essentio CM5575 |
| Desktop | CM Series | Essentio CM5671 |
| Desktop | CM Series | Essentio CM5675 |
| Desktop | CM Series | Essentio CM6650 |
| Desktop | CM Series | Essentio CM6730 |
| Desktop | CM Series | Essentio CM6830 |
| Desktop | CM Series | Essentio CM6850 |
| Desktop | CS Series | Essentio CS6110 |
| Desktop | CP Series | CP6130 |
| Desktop | CP Series | CP6230 |
| Desktop | CP Series | Essentio CP1130 |
| Desktop | CP Series | Essentio CP5140 |
| Desktop | BM68 Series | BM6820 |
| Desktop | BM68 Series | BM6835 |
| Desktop | BM68 Series | BM6875 |
| Desktop | BM66 Series | BM6620 |
| Desktop | BM66 Series | BM6630 |
| Desktop | BM66 Series | BM6635 |
| Desktop | BM66 Series | BM6650 |
| Desktop | BM66 Series | BM6660 |
| Desktop | BM66 Series | BM6675 |
| Desktop | BM63 Series | BM6330 |
| Desktop | BM63 Series | BM6350 |
| Desktop | BM63 Series | BM6360 |
| Desktop | BM56 Series | BM5642 |
| Desktop | BM56 Series | BM5675 |

| Desktop | BM53 Series | BM5342 |
|---|---|---|
| Desktop | BM53 Series | BM5375 |
| Desktop | BP62 Series | BP6230 |
| Desktop | BP62 Series | BP6260 |
| Desktop | BP52 Series | BP5242 |
| Desktop | BP52 Series | BP5275 |
| Desktop | BT61 Series | BT6130 |
| Motherboard | AMD Dual Processor | ALL MODELS |
| Motherboard | Intel Dual Processor | ALL MODELS |
| Motherboard | Intel Single Processor | ALL MODELS |
| Barebone PC | V Series | V2-P5G965 |
| Barebone PC | V Series | V6-M4A3000E |
| Barebone PC | V Series | V6-P5G41E |
| Barebone PC | V Series | V6-P7H55E |
| Barebone PC | V Series | V6-P8H61E |
| Barebone PC | V Series | V6-P8H61ELX |
| Barebone PC | V Series | V7-M4A3000E |
| Barebone PC | V Series | V7-P5G41E |
| Barebone PC | V Series | V7-P7H55E |
| Barebone PC | V Series | V7-P8H61E |
| Barebone PC | V Series | V7-P8H67E |
| Barebone PC | V Series | V7-P8H77E |
| Barebone PC | V Series | V8-P8H67E |
| Barebone PC | V Series | V9-P8H67E |
| Barebone PC | V Series | V9-P8H77E |
| Barebone PC | T Series | T5-P5G41E |
| Barebone PC | P Series | P4-P5G41 |
| Barebone PC | P Series | P6-M4A3000E |
| Barebone PC | P Series | P6-P5G41E |
| Barebone PC | P Series | P6-P7H55E |
| Barebone PC | P Series | P6-P8H61E |
| Barebone PC | S Series | S1-AT5NM10E |
| Barebone PC | S Series | S2-P8H61E |
| Motherboard | Intel Socket 2011 | P9X79 |
| Motherboard | Intel Socket 2011 | P9X79 DELUXE |
| Motherboard | Intel Socket 2011 | P9X79 PRO |
| Motherboard | Intel Socket 2011 | P9X79 WS |
| Motherboard | Intel Socket 2011 | RAMPAGE IV Extreme |

| Motherboard | Intel Socket 2011 | RAMPAGE IV Extreme/Battlefiled 3 |
|---|---|---|
| Motherboard | Intel Socket 2011 | RAMPAGE IV Formula |
| Motherboard | Intel Socket 2011 | RAMPAGE IV Formula/Battlefield 3 |
| Motherboard | Intel Socket 2011 | RAMPAGE IV Gene |
| Motherboard | Intel Socket 2011 | SABERTOOTH X79 |
| Motherboard | Intel Socket 2011 | Z9PE-D8 WS |
| Motherboard | Intel Socket 1366 | P6T |
| Motherboard | Intel Socket 1366 | P6T Deluxe |
| Motherboard | Intel Socket 1366 | P6T Deluxe V2 |
| Motherboard | Intel Socket 1366 | P6T Deluxe OC/Palm |
| Motherboard | Intel Socket 1366 | P6T SE |
| Motherboard | Intel Socket 1366 | P6T WS Professional |
| Motherboard | Intel Socket 1366 | P6T6 WS Revolution |
| Motherboard | Intel Socket 1366 | P6T 7WS SuperComputer |
| Motherboard | Intel Socket 1366 | P6TD Deluxe |
| Motherboard | Intel Socket 1366 | P6X58D Premium |
| Motherboard | Intel Socket 1366 | P6X58D-E |
| Motherboard | Intel Socket 1366 | P6X58-E PRO |
| Motherboard | Intel Socket 1366 | P6X58-E WS |
| Motherboard | Intel Socket 1366 | Rampage II Extreme |
| Motherboard | Intel Socket 1366 | Rampage II Gene |
| Motherboard | Intel Socket 1366 | Rampage III Black Edition |
| Motherboard | Intel Socket 1366 | Rampage III Extreme |
| Motherboard | Intel Socket 1366 | Rampage III Formula |
| Motherboard | Intel Socket 1366 | Rampage III Gene |
| Motherboard | Intel Socket 1366 | SABERTOOTH X58 |
| Motherboard | Intel Socket 1156 | P7F7-E WS SuperComputer |
| Motherboard | Intel Socket 1156 | P7H55 |
| Motherboard | Intel Socket 1156 | P7H55/USB3 |
| Motherboard | Intel Socket 1156 | P7H55D-M EVO |
| Motherboard | Intel Socket 1156 | P7H55D-M PRO |
| Motherboard | Intel Socket 1156 | P7H55-M |
| Motherboard | Intel Socket 1156 | P7H55-M LE |
| Motherboard | Intel Socket 1156 | P7H55-M LX |
| Motherboard | Intel Socket 1156 | P7H55-M LX/USB3 |
| Motherboard | Intel Socket 1156 | P7H55-M PRO |
| Motherboard | Intel Socket 1156 | P7H55-M/USB3 |
| Motherboard | Intel Socket 1156 | P7H55-V |
| Motherboard | Intel Socket 1156 | P7H57D-V EVO |

| Motherboard | Intel Socket 1156 | Maximus III Exteme |
|---|---|---|
| Motherboard | Intel Socket 1156 | Maximus III Formula |
| Motherboard | Intel Socket 1156 | Maximus III Gene |
| Motherboard | Intel Socket 1156 | P7P55 LX |
| Motherboard | Intel Socket 1156 | P7P55/USB3 |
| Motherboard | Intel Socket 1156 | P7P55D |
| Motherboard | Intel Socket 1156 | P7P55D DELUXE |
| Motherboard | Intel Socket 1156 | P7P55D EVO |
| Motherboard | Intel Socket 1156 | P7P55D LE |
| Motherboard | Intel Socket 1156 | P7P55D Premium |
| Motherboard | Intel Socket 1156 | P7P55D Pro |
| Motherboard | Intel Socket 1156 | P7P55D-E |
| Motherboard | Intel Socket 1156 | P7P55D-E Deluxe |
| Motherboard | Intel Socket 1156 | P7P55D-E EVO |
| Motherboard | Intel Socket 1156 | P7P55D-E LX |
| Motherboard | Intel Socket 1156 | P7P55D-E Premium |
| Motherboard | Intel Socket 1156 | P7P55D-E PRO |
| Motherboard | Intel Socket 1156 | P7P55-M |
| Motherboard | Intel Socket 1156 | SABERTOOTH 55i |
| Motherboard | Intel Socket 1156 | P7Q57-M DO |
| Motherboard | Intel Socket 1155 | P8B75-M |
| Motherboard | Intel Socket 1155 | P8B75-M LE |
| Motherboard | Intel Socket 1155 | P8B75-V |
| Motherboard | Intel Socket 1155 | P8C WS |
| Motherboard | Intel Socket 1155 | P8H61 |
| Motherboard | Intel Socket 1155 | P8H61 EVO |
| Motherboard | Intel Socket 1155 | P8H61 PLUS |
| Motherboard | Intel Socket 1155 | P8H61 PRO |
| Motherboard | Intel Socket 1155 | P8H61/USB3 |
| Motherboard | Intel Socket 1155 | P8H61-I |
| Motherboard | Intel Socket 1155 | P8H61-I LX |
| Motherboard | Intel Socket 1155 | P8H61-M |
| Motherboard | Intel Socket 1155 | P8H61-M EVO |
| Motherboard | Intel Socket 1155 | P8H61-M LE |
| Motherboard | Intel Socket 1155 | P8H61-M LE/USB3 |
| Motherboard | Intel Socket 1155 | P8H61-M LX |
| Motherboard | Intel Socket 1155 | P8H61-M LX PLUS |
| Motherboard | Intel Socket 1155 | P8H61-M PLUS |
| Motherboard | Intel Socket 1155 | P8H61-M PLUS V2 |

| | | |
|---|---|---|
| Motherboard | Intel Socket 1155 | P8H61-M PRO |
| Motherboard | Intel Socket 1155 | P8H61-MX |
| Motherboard | Intel Socket 1155 | P8H61-V |
| Motherboard | Intel Socket 1155 | P8H67 |
| Motherboard | Intel Socket 1155 | P8H67-I |
| Motherboard | Intel Socket 1155 | P8H67-I Deluxe |
| Motherboard | Intel Socket 1155 | P8H67-I PRO |
| Motherboard | Intel Socket 1155 | P8H67-M |
| Motherboard | Intel Socket 1155 | P8H67-M EVO |
| Motherboard | Intel Socket 1155 | P8H67-M LE |
| Motherboard | Intel Socket 1155 | P8H67-M LX |
| Motherboard | Intel Socket 1155 | P8H67-M PRO |
| Motherboard | Intel Socket 1155 | P8H67-V |
| Motherboard | Intel Socket 1155 | P8H77-I |
| Motherboard | Intel Socket 1155 | P8H77-M |
| Motherboard | Intel Socket 1155 | P8H77-M LE |
| Motherboard | Intel Socket 1155 | P8H77-M PRO |
| Motherboard | Intel Socket 1155 | P8H77-V |
| Motherboard | Intel Socket 1155 | P8H77-V LE |
| Motherboard | Intel Socket 1155 | Maximus IV Extreme |
| Motherboard | Intel Socket 1155 | P8P67 |
| Motherboard | Intel Socket 1155 | P8P67 (REV 3.1) |
| Motherboard | Intel Socket 1155 | P8P67 DELUXE |
| Motherboard | Intel Socket 1155 | P8P67 EVO |
| Motherboard | Intel Socket 1155 | P8P67 LE |
| Motherboard | Intel Socket 1155 | P8P67 PRO |
| Motherboard | Intel Socket 1155 | P8P67 PRO (REV 3.1) |
| Motherboard | Intel Socket 1155 | P8P67 WS Revolution |
| Motherboard | Intel Socket 1155 | P8P67 M |
| Motherboard | Intel Socket 1155 | P8P67 M PRO |
| Motherboard | Intel Socket 1155 | SABERTOOTH P67 |
| Motherboard | Intel Socket 1155 | P8Q67-M DO/TPM |
| Motherboard | Intel Socket 1155 | P8Q677-M |
| Motherboard | Intel Socket 1155 | P8B WS |
| Motherboard | Intel Socket 1155 | Maximus IV Extreme-Z |
| Motherboard | Intel Socket 1155 | Maximus IV GENE-Z |
| Motherboard | Intel Socket 1155 | Maximus IV GENE-Z/GEN3 |
| Motherboard | Intel Socket 1155 | P8Z68 DELUXE |
| Motherboard | Intel Socket 1155 | P8Z68 DELUXE/GEN3 |

| Motherboard | Intel Socket 1155 | P8Z68-M PRO |
| --- | --- | --- |
| Motherboard | Intel Socket 1155 | P8Z68-V |
| Motherboard | Intel Socket 1155 | P8Z68-V LE |
| Motherboard | Intel Socket 1155 | P8Z68-V LX |
| Motherboard | Intel Socket 1155 | P8Z68-V PRO |
| Motherboard | Intel Socket 1155 | P8Z68-V PRO/GEN3 |
| Motherboard | Intel Socket 1155 | P8Z68-V/GEN3 |
| Motherboard | Intel Socket 1155 | Maximus 5 GENE |
| Motherboard | Intel Socket 1155 | P8Z77 WS |
| Motherboard | Intel Socket 1155 | P8Z77-I DELUXE |
| Motherboard | Intel Socket 1155 | P8Z77-M |
| Motherboard | Intel Socket 1155 | P8Z77-M PRO |
| Motherboard | Intel Socket 1155 | P8Z77-V |
| Motherboard | Intel Socket 1155 | P8Z77-V DELUXE |
| Motherboard | Intel Socket 1155 | P8Z77-V LE |
| Motherboard | Intel Socket 1155 | P8Z77-V LE PLUS |
| Motherboard | Intel Socket 1155 | P8Z77-V LK |
| Motherboard | Intel Socket 1155 | P8Z77-V LX |
| Motherboard | Intel Socket 1155 | P8Z77-V Premium |
| Motherboard | Intel Socket 1155 | P8Z77-V  PRO |
| Motherboard | Intel Socket 1155 | SABERTOOTH Z77 |
| Motherboard | Intel Socket 775 | P5N73-AM |
| Motherboard | Intel Socket 775 | P5N-MX |
| Motherboard | Intel Socket 775 | P5N7A-VM |
| Motherboard | Intel Socket 775 | P5N-D |
| Motherboard | Intel Socket 775 | P5N73-CM |
| Motherboard | Intel Socket 775 | P5N-EM HDMI |
| Motherboard | Intel Socket 775 | P5N32-E SLI PLUS |
| Motherboard | Intel Socket 775 | Striker II Extreme |
| Motherboard | Intel Socket 775 | Striker II NSE |
| Motherboard | Intel Socket 775 | P5QL-VM DO |
| Motherboard | Intel Socket 775 | P5G43T-M PRO |

24

| | | |
|---|---|---|
| Motherboard | Intel Socket 775 | P5QL-CM |
| Motherboard | Intel Socket 775 | P5QL-EM |
| Motherboard | Intel Socket 775 | P5QL-VM EPU |
| Motherboard | Intel Socket 775 | P5LD2 SE |
| Motherboard | Intel Socket 775 | P5PL2 |
| Motherboard | Intel Socket 775 | Maximus II Formula |
| Motherboard | Intel Socket 775 | Maximus II GENE |
| Motherboard | Intel Socket 775 | P5Q |
| Motherboard | Intel Socket 775 | P5Q Deluxe |
| Motherboard | Intel Socket 775 | P5Q Premium |
| Motherboard | Intel Socket 775 | P5Q PRO |
| Motherboard | Intel Socket 775 | P5Q PRO TURBO |
| Motherboard | Intel Socket 775 | P5Q SE |
| Motherboard | Intel Socket 775 | P5Q SE PLUS |
| Motherboard | Intel Socket 775 | P5Q SE/R |
| Motherboard | Intel Socket 775 | P5Q SE2 |
| Motherboard | Intel Socket 775 | P5Q Turbo |
| Motherboard | Intel Socket 775 | P5Q3 |
| Motherboard | Intel Socket 775 | P5Q3 Deluxe/Wi-FiAP @n |
| Motherboard | Intel Socket 775 | P5QC |
| Motherboard | Intel Socket 775 | P5QD Turbo |
| Motherboard | Intel Socket 775 | P5Q-E |
| Motherboard | Intel Socket 775 | P5Q-E WiFi-AP |
| Motherboard | Intel Socket 775 | P5P43T |
| Motherboard | Intel Socket 775 | P5P43TD |
| Motherboard | Intel Socket 775 | P5P43TD PRO |
| Motherboard | Intel Socket 775 | P5P43TD/USB3 |
| Motherboard | Intel Socket 775 | P5QL |
| Motherboard | Intel Socket 775 | P5QL PRO |
| Motherboard | Intel Socket 775 | P5QL SE |
| Motherboard | Intel Socket 775 | P5QL/EPU |

| Motherboard | Intel Socket 775 | P5QLD PRO |
|---|---|---|
| Motherboard | Intel Socket 775 | P5QL-E |
| Motherboard | Intel Socket 775 | P5Q-EM |
| Motherboard | Intel Socket 775 | P5Q-VM |
| Motherboard | Intel Socket 775 | P5G41C-M |
| Motherboard | Intel Socket 775 | P5G41C-M LX |
| Motherboard | Intel Socket 775 | P5G41-M |
| Motherboard | Intel Socket 775 | P5G41-M LE |
| Motherboard | Intel Socket 775 | P5G41-M LX |
| Motherboard | Intel Socket 775 | P5G41TD-M PRO |
| Motherboard | Intel Socket 775 | P5G41T-M |
| Motherboard | Intel Socket 775 | P5G41T-M LE |
| Motherboard | Intel Socket 775 | P5G41T-M LX |
| Motherboard | Intel Socket 775 | P5G41T-M/USB3 |
| Motherboard | Intel Socket 775 | P5G41C |
| Motherboard | Intel Socket 775 | P5G41D |
| Motherboard | Intel Socket 775 | P5G41T LE |
| Motherboard | Intel Socket 775 | P5G41T/USB3 |
| Motherboard | Intel Socket 775 | P5G41TD |
| Motherboard | Intel Socket 775 | P5QPL-AM |
| Motherboard | Intel Socket 775 | P5QPL-VM |
| Motherboard | Intel Socket 775 | P5QPL-VM EPU |
| Motherboard | Intel Socket 775 | P5Q-EM DO |
| Motherboard | Intel Socket 775 | P5Q-VM DO |
| Motherboard | Intel Socket 775 | I220GC |
| Motherboard | Intel Socket 775 | P5GC |
| Motherboard | Intel Socket 775 | P5GC-MX |
| Motherboard | Intel Socket 775 | P5GC-MX (FSB 1066) |
| Motherboard | Intel Socket 775 | P5GC-MX (R3) |
| Motherboard | Intel Socket 775 | P5GC-MX/1333 |
| Motherboard | Intel Socket 775 | P5GC-MX/GBL |
| Motherboard | Intel Socket 775 | P5GC-VM |
| Motherboard | Intel Socket 775 | P5GC-VM PRO |

| Motherboard | Intel Socket 775 | P5G-MX |
|---|---|---|
| Motherboard | Intel Socket 775 | P5GLD2-C/IPAT |
| Motherboard | Intel Socket 775 | P5GLD2-X/1333 |
| Motherboard | Intel Socket 775 | P5GLD2-X/GBL |
| Motherboard | Intel Socket 775 | P5E-V HDMI |
| Motherboard | Intel Socket 775 | P5E-VM HDMI |
| Motherboard | Intel Socket 775 | P5E-VM SE |
| Motherboard | Intel Socket 775 | Blitz Extreme |
| Motherboard | Intel Socket 775 | Blitz Formula (Special Edition) |
| Motherboard | Intel Socket 775 | P5K |
| Motherboard | Intel Socket 775 | P5K Deluxe/WiFi-AP |
| Motherboard | Intel Socket 775 | P5K Premium/WiFi-AP |
| Motherboard | Intel Socket 775 | P5K PRO |
| Motherboard | Intel Socket 775 | P5K SE |
| Motherboard | Intel Socket 775 | P5K SE/EPU |
| Motherboard | Intel Socket 775 | P5K/EPU |
| Motherboard | Intel Socket 775 | P5K3 Deluxe/WiFi-AP |
| Motherboard | Intel Socket 775 | P5K3 Premium/WiFi-AP |
| Motherboard | Intel Socket 775 | P5KC |
| Motherboard | Intel Socket 775 | P5K-E |
| Motherboard | Intel Socket 775 | P5K-E/WiFi-AP |
| Motherboard | Intel Socket 775 | P5KR |
| Motherboard | Intel Socket 775 | P5K-V |
| Motherboard | Intel Socket 775 | P5K-VM |
| Motherboard | Intel Socket 775 | P5G31D-M PRO |
| Motherboard | Intel Socket 775 | P5KPL |
| Motherboard | Intel Socket 775 | P5KPL IPC |
| Motherboard | Intel Socket 775 | P5KPL SE |
| Motherboard | Intel Socket 775 | P5KPL/1600 |
| Motherboard | Intel Socket 775 | P5KPL/EPU |
| Motherboard | Intel Socket 775 | P5KPL-AM |
| Motherboard | Intel Socket 775 | P5KPL-AM/EPU |
| Motherboard | Intel Socket 775 | P5KPL-AM/PS |
| Motherboard | Intel Socket 775 | P5KPL-C |
| Motherboard | Intel Socket 775 | P5KPL-C/1600 |
| Motherboard | Intel Socket 775 | P5KPL-CM |
| Motherboard | Intel Socket 775 | P5KPL-E |
| Motherboard | Intel Socket 775 | P5KPL-VM |
| Motherboard | Intel Socket 775 | P5E-VM DO |
| Motherboard | Intel Socket 775 | Maximus Extreme |
| Motherboard | Intel Socket 775 | Maximus Formula |

| Motherboard | Intel Socket 775 | Maximus Formula (Special Edition) |
| --- | --- | --- |
| Motherboard | Intel Socket 775 | P5E |
| Motherboard | Intel Socket 775 | P5E3 |
| Motherboard | Intel Socket 775 | P5E3 Deluxe |
| Motherboard | Intel Socket 775 | P5E3 Deluxe/WiFi-AP @n |
| Motherboard | Intel Socket 775 | P5E Deluxe |
| Motherboard | Intel Socket 775 | P5E3 Premium/WiFi-AP @n |
| Motherboard | Intel Socket 775 | P5E3 PRO |
| Motherboard | Intel Socket 775 | Rampage Extreme |
| Motherboard | Intel Socket 775 | Rampage Formula |
| Motherboard | Intel Socket 775 | P5B-VM Do |
| Motherboard | Intel Socket 775 | P5GZ-MX |
| Motherboard | Intel Socket 775 | P5B-V |
| Motherboard | Intel Socket 775 | P5B-VM |
| Motherboard | Intel Socket 775 | P5B-VM SE |
| Motherboard | Intel Socket 775 | P5W |
| Motherboard | Intel Socket 775 | P5W DH Deluxe |
| Motherboard | Intel Socket 775 | P5WD2-E Premium |
| Motherboard | Intel Socket 775 | P5WDG2 WS PRO/WIFI-AP |
| Motherboard | Intel Socket 775 | P5P800-VM |
| Motherboard | Intel Socket 775 | P5PE-VM |
| Motherboard | Intel Socket 775 | Commando |
| Motherboard | Intel Socket 775 | P5B |
| Motherboard | Intel Socket 775 | P5B Deluxe |
| Motherboard | Intel Socket 775 | P5B Deluxe/WiFi-AP |
| Motherboard | Intel Socket 775 | P5B Premium |
| Motherboard | Intel Socket 775 | P5B Premium Vista Edition |
| Motherboard | Intel Socket 775 | P5B SE |
| Motherboard | Intel Socket 775 | P5B/TeleSky |
| Motherboard | Intel Socket 775 | P5B-E |
| Motherboard | Intel Socket 775 | P5B-E Plus |
| Motherboard | Intel Socket 775 | P5B-Plus |
| Motherboard | Intel Socket 775 | P5B-Plus Vista Edition |
| Motherboard | Intel Socket 775 | P5GV-MX |
| Motherboard | Intel Socket 775 | P5B-MX |
| Motherboard | Intel Socket 775 | P5B-MX/WiFi-AP |
| Motherboard | Intel Socket 775 | P5WD2 |
| Motherboard | Intel Socket 775 | P5WD2 Premium |

| Motherboard | Intel Socket 775 | P5L 1394 |
|---|---|---|
| Motherboard | Intel Socket 775 | P5LD2 |
| Motherboard | Intel Socket 775 | P5LD2 Deluxe |
| Motherboard | Intel Socket 775 | P5LD2-X |
| Motherboard | Intel Socket 775 | P5LD2-V |
| Motherboard | Intel Socket 775 | P5LD2-VM |
| Motherboard | Intel Socket 775 | P5LD2-VM DH |
| Motherboard | Intel Socket 775 | P5LD2-VM SE |
| Motherboard | Intel Socket 775 | P5L-MX |
| Motherboard | Intel Socket 775 | P5L-MX/IPAT |
| Motherboard | Intel Socket 775 | P5L-VM 1394 |
| Motherboard | Intel Socket 775 | P5PL2-E |
| Motherboard | Intel Socket 775 | P5GL-MX |
| Motherboard | Intel Socket 775 | P5P800S |
| Motherboard | Intel Socket 775 | P5GPL |
| Motherboard | Intel Socket 775 | P5GPL-X |
| Motherboard | Intel Socket 775 | P5GPL-X SE |
| Motherboard | Intel Socket 775 | P5AD2 Deluze |
| Motherboard | Intel Socket 775 | P5AD2 Premium |
| Motherboard | Intel Socket 775 | P5GD1 |
| Motherboard | Intel Socket 775 | P5GD1 PRO |
| Motherboard | Intel Socket 775 | P5GD2 |
| Motherboard | Intel Socket 775 | P5GD2 Deluxe |
| Motherboard | Intel Socket 775 | P5GD2 Premium |
| Motherboard | Intel Socket 775 | P5GD2-X |
| Motherboard | Intel Socket 775 | P5GDC Deluxe |
| Motherboard | Intel Socket 775 | P5GDC-Pro |
| Motherboard | Intel Socket 775 | P5GD1-VM |
| Motherboard | Intel Socket 775 | P5GDC-V Deluxe |
| Motherboard | Intel Socket 775 | P5P800 |
| Motherboard | Intel Socket 775 | P5P800 SE |
| Motherboard | Intel Socket 775 | P5AD2-E |
| Motherboard | Intel Socket 775 | P5AD2-E Deluxe |
| Motherboard | Intel Socket 775 | P5AD2-E Premium |
| Motherboard | Intel Socket 775 | P5P800-MX |
| Motherboard | Intel Socket 775 | P5RD1-V |
| Motherboard | Intel Socket 775 | P5RD1-V Deluxe |
| Motherboard | Intel Socket 775 | P5RD1-VM |
| Motherboard | Intel Socket 775 | P5RD2-VM |
| Motherboard | Intel Socket 775 | P5VD1-X |

| Motherboard | Intel Socket 775 | P5VDC-X |
|---|---|---|
| Motherboard | Intel Socket 775 | P5V800-MX |
| Motherboard | Intel Socket 775 | P5VDC-MX |
| Motherboard | Intel Socket 775 | P5VD2-MX |
| Motherboard | Intel Socket 775 | P5VD2-MX SE |
| Motherboard | Intel Socket 775 | P5V-VM DH |
| Motherboard | Intel Socket 775 | P5VD2-X |
| Motherboard | Intel Socket 775 | P5VD2-VM |
| Motherboard | Intel Socket 775 | P5VD2-VM SE |
| Motherboard | Intel Socket 775 | P5V-VM SE DH |
| Motherboard | Intel Socket 775 | P5S-MX SE |
| Motherboard | Intel Socket 775 | P5SD2-A |
| Motherboard | Intel Socket 775 | P5SD2-VM |
| Motherboard | Intel Socket 775 | P5SD2-X |
| Motherboard | Intel Socket 775 | P5SD2-X SE |
| Motherboard | Intel Socket 775 | P5S800-VM |
| Motherboard | Intel Socket 775 | P5N32-SLI Deluxe |
| Motherboard | Intel Socket 775 | P5N32-SLI SE Deluxe |
| Motherboard | Intel Socket 775 | P5ND2-SLI |
| Motherboard | Intel Socket 775 | P5ND2-SLI Deluxe |
| Motherboard | Intel Socket 775 | P5N32-SLI Premium/WiFi-AP |
| Motherboard | Intel Socket 775 | P5NSLI |
| Motherboard | Intel Socket 775 | P5N32-E SLI |
| Motherboard | Intel Socket 775 | Striker |
| Motherboard | Intel Socket 775 | Striker Extreme |
| Motherboard | Intel Socket 775 | P5N-E SLI |
| Motherboard | Intel Socket 775 | P5ND2 SE |
| Motherboard | Intel Socket 775 | P5N72-T Premium |
| Motherboard | Intel Socket 775 | P5N-T Deluxe |
| Motherboard | Intel Socket 775 | Striker II Formula |
| Motherboard | Intel CPU on Board | AT3GC-I |
| Motherboard | Intel CPU on Board | AT3IONT-I |
| Motherboard | Intel CPU on Board | AT3IONT-I DELUXE |
| Motherboard | Intel CPU on Board | AT3N7A-I |
| Motherboard | Intel CPU on Board | AT4NM10-I |
| Motherboard | Intel CPU on Board | AT4NM10T-I |
| Motherboard | Intel CPU on Board | AT5IONT-I |
| Motherboard | Intel CPU on Board | AT5IONT-I DELUXE |
| Motherboard | Intel CPU on Board | AT5NM10-I |
| Motherboard | Intel CPU on Board | AT5NM10T-I |
| Motherboard | Intel CPU on Board | ITX-220 |

| Motherboard | AMD AM3+ | M5A78L |
| Motherboard | AMD AM3+ | M5A78L LE |
| Motherboard | AMD AM3+ | M5A78L/USB3 |
| Motherboard | AMD AM3+ | M5A78L-M LE |
| Motherboard | AMD AM3+ | M5A78L-M LX |
| Motherboard | AMD AM3+ | M5A78L-M LX PLUS |
| Motherboard | AMD AM3+ | M5A78L-M LX V2 |
| Motherboard | AMD AM3+ | M5A78L-M/USB3 |
| Motherboard | AMD AM3+ | M5A87 |
| Motherboard | AMD AM3+ | M5A88-M |
| Motherboard | AMD AM3+ | M5A88-M EVO |
| Motherboard | AMD AM3+ | M5A88-V EVO |
| Motherboard | AMD AM3+ | M5A97 |
| Motherboard | AMD AM3+ | M5A97 EVO |
| Motherboard | AMD AM3+ | M5A97 PRO |
| Motherboard | AMD AM3+ | M5A99X EVO |
| Motherboard | AMD AM3+ | Crosshair V Formula |
| Motherboard | AMD AM3+ | Crosshair V Formula/Thunderbolt |
| Motherboard | AMD AM3+ | SABERTOOTH 990FX |
| Motherboard | AMD AM3 | M2A74-AM |
| Motherboard | AMD AM3 | M4A78L-M |
| Motherboard | AMD AM3 | M4A78L-M LE |
| Motherboard | AMD AM3 | M4A78LT |
| Motherboard | AMD AM3 | M4A78LT LE |
| Motherboard | AMD AM3 | M4A78LT-M |
| Motherboard | AMD AM3 | M4A78LT-M LE |
| Motherboard | AMD AM3 | M4A78LT-M LX |
| Motherboard | AMD AM3 | M5A78L |
| Motherboard | AMD AM3 | M5A78L LE |
| Motherboard | AMD AM3 | M5A78L/USB3 |
| Motherboard | AMD AM3 | M5A78L-M LE |
| Motherboard | AMD AM3 | M5A78L-M LX |
| Motherboard | AMD AM3 | M5A78L-M LX PLUS |
| Motherboard | AMD AM3 | M5A78L-M LX V2 |
| Motherboard | AMD AM3 | M5A78L-M/USB3 |
| Motherboard | AMD AM3 | M4A78 |
| Motherboard | AMD AM3 | M4A78 PLUS |
| Motherboard | AMD AM3 | M4A77 |
| Motherboard | AMD AM3 | M4A77D |
| Motherboard | AMD AM3 | M4A77T |

| Motherboard | AMD AM3 | M4A77T/USB3 |
|---|---|---|
| Motherboard | AMD AM3 | M4A77TD |
| Motherboard | AMD AM3 | M4A77TD PRO |
| Motherboard | AMD AM3 | M4A77TD PRO/U3S6 |
| Motherboard | AMD AM3 | M4A78 PRO |
| Motherboard | AMD AM3 | M4A78-EM |
| Motherboard | AMD AM3 | M4A78-HTPC |
| Motherboard | AMD AM3 | M4A78-HTPC/RC |
| Motherboard | AMD AM3 | M4A78-VM |
| Motherboard | AMD AM3 | M4A78-AM |
| Motherboard | AMD AM3 | M4A78-EM/1394 |
| Motherboard | AMD AM3 | M4A785D-M PRO |
| Motherboard | AMD AM3 | M4A785G HTPC |
| Motherboard | AMD AM3 | M4A785G HTPC/RC |
| Motherboard | AMD AM3 | M4A785-M |
| Motherboard | AMD AM3 | M4A785TD-M EVO |
| Motherboard | AMD AM3 | M4A785TD-V EVO |
| Motherboard | AMD AM3 | M4A785TD-V EVO/U3S6 |
| Motherboard | AMD AM3 | M4A785T-M |
| Motherboard | AMD AM3 | Crosshair III Formula |
| Motherboard | AMD AM3 | M4A79 Deluxe |
| Motherboard | AMD AM3 | M4A79T Deluxe |
| Motherboard | AMD AM3 | M4A79T Deluxe/US36 |
| Motherboard | AMD AM3 | M4A79XTD EVO |
| Motherboard | AMD AM3 | M4A79XTD EVO/USB3 |
| Motherboard | AMD AM3 | M4A78-E |
| Motherboard | AMD AM3 | M4A78-E SE |
| Motherboard | AMD AM3 | M4A78T-E |
| Motherboard | AMD AM3 | M4A78LT PLUS |
| Motherboard | AMD AM3 | M4A78T |
| Motherboard | AMD AM3 | M4A78T PLUS |
| Motherboard | AMD AM3 | M4A78TD |
| Motherboard | AMD AM3 | M4A78TD EVO |
| Motherboard | AMD AM3 | M4A78TD/USB3 |
| Motherboard | AMD AM3 | M5A87 |

| Motherboard | AMD AM3 | M4A88T-I Deluxe |
|---|---|---|
| Motherboard | AMD AM3 | M4A88T-M |
| Motherboard | AMD AM3 | M4A88T-M LE |
| Motherboard | AMD AM3 | M4A88T-M/USB3 |
| Motherboard | AMD AM3 | M4A88T-V EVO |
| Motherboard | AMD AM3 | M4A88T-V EVO/USB3 |
| Motherboard | AMD AM3 | M4A88TD-M |
| Motherboard | AMD AM3 | M4A88TD-M EVO/USB3 |
| Motherboard | AMD AM3 | M4A88TD-M/USB3 |
| Motherboard | AMD AM3 | M4A88TD-V EVO |
| Motherboard | AMD AM3 | M4A88TD-V EVO/USB3 |
| Motherboard | AMD AM3 | M5A88-M |
| Motherboard | AMD AM3 | M5A88-M EVO |
| Motherboard | AMD AM3 | M5A88-V EVO |
| Motherboard | AMD AM3 | Crosshair IV Extreme |
| Motherboard | AMD AM3 | Crosshair IV Formula |
| Motherboard | AMD AM3 | M4A89TD PRO |
| Motherboard | AMD AM3 | M4A89TD PRO/USB3 |
| Motherboard | AMD AM3 | M4A89GTD PRO |
| Motherboard | AMD AM3 | M4A89GTD PRO/USB3 |
| Motherboard | AMD AM3 | M2N68 PLUS |
| Motherboard | AMD AM3 | M4N68T |
| Motherboard | AMD AM3 | M4N68T LE V2 |
| Motherboard | AMD AM3 | M4N68T PRO |
| Motherboard | AMD AM3 | M4N68T V2 |
| Motherboard | AMD AM3 | M2N68-AM PLUS |
| Motherboard | AMD AM3 | M4N68T-M |
| Motherboard | AMD AM3 | M4N68T-M LE |
| Motherboard | AMD AM3 | M4N68T-M LE V2 |
| Motherboard | AMD AM3 | M4N68T-M V2 |
| Motherboard | AMD AM3 | M4N78-AM |
| Motherboard | AMD AM3 | M4N78-AM V2 |
| Motherboard | AMD AM3 | M4N78-VM |
| Motherboard | AMD AM3 | M4N78 PRO |
| Motherboard | AMD AM3 | M4N72-E |
| Motherboard | AMD AM3 | M4N75TD |
| Motherboard | AMD AM3 | M4N78 |
| Motherboard | AMD AM3 | M4N78 SE |
| Motherboard | AMD AM3 | M3N72-T Deluxe |
| Motherboard | AMD AM3 | M3N-HT Deluxe/HDMI |
| Motherboard | AMD AM3 | M3N-HT Deluxe/Mempipe |

| Motherboard | AMD AM3 | M4N82 Deluxe |
| --- | --- | --- |
| Motherboard | AMD AM3 | M4N98TD EVO |
| Motherboard | AMD AM2+ | M2A-MVP |
| Motherboard | AMD AM2+ | M2R32-MVP |
| Motherboard | AMD AM2+ | M2A-VM |
| Motherboard | AMD AM2+ | M2A-VM HDMI |
| Motherboard | AMD AM2+ | M2A74-AM |
| Motherboard | AMD AM2+ | M2A-MX |
| Motherboard | AMD AM2+ | M3A76-CM |
| Motherboard | AMD AM2+ | M4A78L-M |
| Motherboard | AMD AM2+ | M4A78L-M LE |
| Motherboard | AMD AM2+ | M3A |
| Motherboard | AMD AM2+ | M3A78 |
| Motherboard | AMD AM2+ | M4A78 |
| Motherboard | AMD AM2+ | M4A78 PLUS |
| Motherboard | AMD AM2+ | M4A77 |
| Motherboard | AMD AM2+ | M4A77D |
| Motherboard | AMD AM2+ | M3A78 PRO |
| Motherboard | AMD AM2+ | M3A78-EH |
| Motherboard | AMD AM2+ | M3A78-EM |
| Motherboard | AMD AM2+ | M3A78-EMH HDMI |
| Motherboard | AMD AM2+ | M3A78-VM |
| Motherboard | AMD AM2+ | M3A-H/HDMI |
| Motherboard | AMD AM2+ | M4A78-PRO |
| Motherboard | AMD AM2+ | M4A78-EM |
| Motherboard | AMD AM2+ | M4A78-HTPC |
| Motherboard | AMD AM2+ | M4A78-HTPC/RC |
| Motherboard | AMD AM2+ | M4A78-VM |
| Motherboard | AMD AM2+ | M4A785D-M PRO |
| Motherboard | AMD AM2+ | M4A785G HTPC |
| Motherboard | AMD AM2+ | M4A785G HTPC/RC |
| Motherboard | AMD AM2+ | M4A785-M |
| Motherboard | AMD AM2+ | M4A78-AM |
| Motherboard | AMD AM2+ | M4A78-EM/1394 |
| Motherboard | AMD AM2+ | M3A78-CM |
| Motherboard | AMD AM2+ | M3A320MVP Deluxe |
| Motherboard | AMD AM2+ | M3A320MVP Deluxe/WiFi-AP |
| Motherboard | AMD AM2+ | M3A79-T Deluxe |
| Motherboard | AMD AM2+ | M4A79 Deluxe |

| Motherboard | AMD AM2+ | M3A78-T |
|---|---|---|
| Motherboard | AMD AM2+ | M4A78-E |
| Motherboard | AMD AM2+ | M4A78-E SE |
| Motherboard | AMD AM2+ | M2N-SLI |
| Motherboard | AMD AM2+ | M2N68-SE |
| Motherboard | AMD AM2+ | M2N68-CM |
| Motherboard | AMD AM2+ | M2N68-VM |
| Motherboard | AMD AM2+ | M2N-VM HDMI |
| Motherboard | AMD AM2+ | M2N68 |
| Motherboard | AMD AM2+ | M2N68 PLUS |
| Motherboard | AMD AM2+ | M3N78 SE |
| Motherboard | AMD AM2+ | M4N78 |
| Motherboard | AMD AM2+ | M4N78 SE |
| Motherboard | AMD AM2+ | M2N68-AM |
| Motherboard | AMD AM2+ | M2N68-AM PLUS |
| Motherboard | AMD AM2+ | M2N-CM DVI |
| Motherboard | AMD AM2+ | M3N WS |
| Motherboard | AMD AM2+ | M3N78 |
| Motherboard | AMD AM2+ | M3N78-AM |
| Motherboard | AMD AM2+ | M3N78-CM |
| Motherboard | AMD AM2+ | M3N78-EH |
| Motherboard | AMD AM2+ | M3N78-EMH HDMI |
| Motherboard | AMD AM2+ | M3N78-VM |
| Motherboard | AMD AM2+ | M4N78-AM |
| Motherboard | AMD AM2+ | M4N78-AM V2 |
| Motherboard | AMD AM2+ | M4N78-VM |
| Motherboard | AMD AM2+ | Crosshair II Formula |
| Motherboard | AMD AM2+ | M3N72-T Deluxe |
| Motherboard | AMD AM2+ | M3N-HT Deluxe/HDMI |
| Motherboard | AMD AM2+ | M3N-HT Deluxe/Mempipe |
| Motherboard | AMD AM2+ | M3N72-D |
| Motherboard | AMD AM2+ | M3N-HD/HDMI |
| Motherboard | AMD AM2+ | M4N72-E |
| Motherboard | AMD AM2+ | M3N78 PRO |
| Motherboard | AMD AM2+ | M3N78-EM |
| Motherboard | AMD AM2+ | M3N-H/HDMI |
| Motherboard | AMD AM2+ | M4N78 PRO |
| Motherboard | AMD AM2+ | M2N-SLI Deluxe |
| Motherboard | AMD AM2+ | M2N-E |
| Motherboard | AMD AM2+ | M2N-XE |
| Motherboard | AMD AM2+ | CROSSHAIR |

| Motherboard | AMD AM2+ | M2N32-SLI Deluxe/Wireless Edition |
| --- | --- | --- |
| Motherboard | AMD AM2+ | M2N32-SLI Premium Vista Edition |
| Motherboard | AMD AM2+ | M4N82 Deluxe |
| Motherboard | AMD AM2 | M2A-MVP |
| Motherboard | AMD AM2 | M2R32-MVP |
| Motherboard | AMD AM2 | M2A-VM |
| Motherboard | AMD AM2 | M2A-VM HDMI |
| Motherboard | AMD AM2 | M2A-MX |
| Motherboard | AMD AM2 | M2N-MX |
| Motherboard | AMD AM2 | M2N8-VMX |
| Motherboard | AMD AM2 | M2N-MX SE |
| Motherboard | AMD AM2 | M2N-MX SE Plus |
| Motherboard | AMD AM2 | M2N-VM DH |
| Motherboard | AMD AM2 | M2N-X Plus |
| Motherboard | AMD AM2 | M2NPV-MX |
| Motherboard | AMD AM2 | M2NPV-VM |
| Motherboard | AMD AM2 | M2N-VM DVI |
| Motherboard | AMD AM2 | M2N-VM HDMI |
| Motherboard | AMD AM2 | M2N |
| Motherboard | AMD AM2 | M2N 1394 |
| Motherboard | AMD AM2 | M2N DH |
| Motherboard | AMD AM2 | M2N/TeleSky |
| Motherboard | AMD AM2 | M2N4-SLI |
| Motherboard | AMD AM2 | M2N-E SLI |
| Motherboard | AMD AM2 | M2N-Plus SLI Vista Edition |
| Motherboard | AMD AM2 | M2N-X |
| Motherboard | AMD AM2 | M2N-SLI |
| Motherboard | AMD AM2 | M2N-SLI Deluxe |
| Motherboard | AMD AM2 | M2N-E |
| Motherboard | AMD AM2 | CROSSHAIR |
| Motherboard | AMD AM2 | M2N32-SLI Deluxe/Wireless Edition |
| Motherboard | AMD AM2 | M2N32-SLI Premium Vista Edition |
| Motherboard | AMD AM2 | G-SURF365 |
| Motherboard | AMD AM2 | M2N68 |
| Motherboard | AMD AM2 | M2NBP-VM CSM |
| Motherboard | AMD AM2 | M2S-X |
| Motherboard | AMD AM2 | M2V-MX |
| Motherboard | AMD AM2 | M2V-MX SE |

| Motherboard | AMD AM2 | M2V-TVM |
|---|---|---|
| Motherboard | AMD AM2 | M2V |
| Motherboard | AMD AM2 | M2V-X |
| Motherboard | AMD Socket FM1 | F1A75 |
| Motherboard | AMD Socket FM1 | F1A75-I DELUXE |
| Motherboard | AMD Socket FM1 | F1A75-M |
| Motherboard | AMD Socket FM1 | F1A75-M LE |
| Motherboard | AMD Socket FM1 | F1A75-M PRO |
| Motherboard | AMD Socket FM1 | F1A75-V |
| Motherboard | AMD Socket FM1 | F1A75-V EVO |
| Motherboard | AMD Socket FM1 | F1A75-V PRO |
| Motherboard | AMD Socket FM1 | F1A55 |
| Motherboard | AMD Socket FM1 | F1A55-M |
| Motherboard | AMD Socket FM1 | F1A55-M LE |
| Motherboard | AMD Socket FM1 | F1A55-M LX |
| Motherboard | AMD Socket FM1 | F1A55-M LX PLUS |
| Motherboard | AMD Socket FM1 | F1A55-V |
| Motherboard | AMD Socket FM1 | F1A55-V PLUS |
| Motherboard | AMD CPU on Board | C60M1-I |
| Motherboard | AMD CPU on Board | E35M1-I |
| Motherboard | AMD CPU on Board | E35M1-I DELUXE |
| Motherboard | AMD CPU on Board | E35M1-M |
| Motherboard | AMD CPU on Board | E35M1-M PRO |
| Motherboard | AMD CPU on Board | E45M1-I DELUXE |
| Motherboard | AMD CPU on Board | E45M1-M PRO |
| Motherboard | Accessories | Front Panel USB 3.0 Box |
| Motherboard | Accessories | PCIE USB3 |
| Motherboard | Accessories | U3S6 |
| Motherboard | Accessories | OC Station |
| Multimedia | Digital Media Player | O!Play Gallery |
| Multimedia | Digital Media Player | O!Play HD2 |

AO 88B  (Rev. 06/09) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT

for the

District of Delaware

| | | |
|---|---|---|
| Round Rock Research, LLC | ) | |
| *Plaintiff* | ) | Civil Action No.   1:11-cv-00978-RGA |
| v. | ) | |
| ASUSTeK Computer Inc. et al. | ) | (If the action is pending in another district, state where: |
| *Defendant* | ) | ) |

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:  Staples, Inc. c/o The Corporation Trust Company, Corporation Trust Center, 1209 Orange Street, Wilmington, DE 19801

☑ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and permit their inspection, copying, testing, or sampling of the material: See Attachment A.

| Place: Farnan LLP<br>919 North Market St., 12th Floor<br>Wilmington, DE 19801 | Date and Time:<br>07/06/2012 12:00 pm |
|---|---|

☐ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|
| | |

The provisions of Fed. R. Civ. P. 45(c), relating to your protection as a person subject to a subpoena, and Rule 45 (d) and (e), relating to your duty to respond to this subpoena and the potential consequences of not doing so, are attached.

Date:  _____

| | | |
|---|---|---|
| *CLERK OF COURT* | OR | |
| _____ | | _____ |
| *Signature of Clerk or Deputy Clerk* | | *Attorney's signature* |

The name, address, e-mail, and telephone number of the attorney representing *(name of party)*  Round Rock Research, LLC
_____ , who issues or requests this subpoena, are:

Jonas R. McDavit (jmcdavit@desmaraisllp.com)
Desmarais LLP
230 Park Avenue, New York, NY 10169  (212) 351-3400

*Jonas McDavitt / DAS*   14-JUN-2012

## ATTACHMENT A

## DEFINITIONS AND INSTRUCTIONS

1.      As used herein, the terms "Staples," "You," and/or "Your" mean Staples, Inc., and all its predecessors (merged, acquired, or otherwise), successors, subsidiaries, parents, sisters, divisions, partnerships, affiliates and brands thereof, and all directors, officers, agents, current or former employees, attorneys and other persons acting on their behalf.

2.      As used herein, "Round Rock" means Round Rock Research, LLC.

3.      As used herein, "this action" means the action under the caption Round Rock Research, LLC v. ASUSTeK Computer Inc. and ASUS Computer International, Inc., case no. 1:11-cv-00978-RGA, pending in the United States District Court for the District of Delaware.

4.      As used herein, "Delaware stores" means those Staples stores located at 1041 North Dupont Hwy., Dover, DE 19901; 128 Sunset Blvd., New Castle, DE 19720; 1 Chestnut Hill Plaza, Newark, DE; 4575 Highway 1, Rehoboth, DE 19971; 3640 Concord Pike, Wilmington, DE 19803; 3200 Kirkwood Highway, Wilmington, DE 19808; and any other stores owned by Staples within the state of Delaware since January 1, 2006.

5.      As used herein, "communication" means any transmission of information by one or more persons and/or between two or more persons by any means, including telephone conversations, letters, telegrams, teletypes, telexes, telecopies, electronic mail, other computer linkups, written memoranda, and face-to-face conversations.

6.      As used herein, "and" and "or" shall be construed conjunctively and disjunctively, so as to acquire the broadest possible meaning.

7.      As used herein, "any" and "all" shall each be construed to mean "each and every," so as to acquire the broadest possible meaning.

1

8.      As used herein, "include" and "including" shall be construed to mean "without limitation," so as to acquire the broadest possible meaning.

9.      The singular and masculine form of a noun or pronoun shall embrace, and shall be read and applied as, the plural or the feminine or neuter, as the particular context makes appropriate and to give the noun or pronoun the broadest possible meaning.

10.     As used herein, "document" has the same broad meaning as in Rule 34 of the Federal Rules of Civil Procedure.  The term "document" also encompasses tangible things.

11.     As used herein, "person" means any natural person or any business, legal, or governmental entity or association.

12.     As used herein, "relating to" means, without limitation, identifying, describing, discussing, concerning, assessing, stating, reflecting, constituting, containing, embodying, tending to support or refute, or referring directly or indirectly to the particular subject matter identified.

13.     As used herein, the terms "Complaint," "Answer," "Affirmative Defense," "Counterclaim," and "Reply" shall mean the pleadings as originally filed or as amended or supplemented throughout the progression of the case.

14.     The document requests herein shall be deemed to include any and all relevant documents within the possession, custody or control of Best Buy,  including documents located in the files of any and all past and present association members, subsidiaries, parents, sisters, partnerships, directors, officers, agents, representatives, employees, attorneys, and accountants of Best Buy.

15.     Documents from any single file should be produced in the same order as they were found in such file, including any labels, files, folders and/or containers in which such

documents are located in or associated with.  If copies of documents are produced in lieu of the originals, such copies should be legible and bound or stapled, or with similar breaks and groupings if produced electronically, in the same manner as the originals.

16.     The document requests herein shall be deemed continuing, and it is requested that supplemental responses and production be provided as additional information or documents become available, in accordance with Federal Rule of Civil Procedure 26(e).

17.     If, after conducting a reasonable investigation, a full answer cannot be provided for any request for the production of documents, state that such is the case and answer to the fullest extent possible, stating what responsive documents or information are available, what documents or information cannot be provided, why the documents or information are unavailable, and what efforts were made to obtain the unavailable documents or information.

18.     If any of the documents requested herein are no longer in your possession, custody or control, you shall identify each such requested document by date, type of document, person(s) from whom sent, person(s) to whom sent, and person(s) receiving copies, and to provide a summary of its pertinent contents.

19.     If any document responsive to these requests has been destroyed, describe the content of such document, the location of any copies of such document, and the date of such destruction.

## DOCUMENTS TO BE PRODUCED

1.     Documents showing Staples's sales in its Delaware stores and/or its sales to customers at Delaware addresses, shown in number of units sold and total dollar amount sold, for each of the following ASUS-brand product models since January 1, 2006:

**ASUS-brand product models**

| | | |
|---|---|---|
| Tablet | Eee Slate | B121 |
| Tablet | Eee Slate | EP121 |
| Tablet | Transformer Pad | TF300T |
| Tablet | Eee Pad Transformer Prime | TF201 |
| Tablet | Eee Pad Transformer | TF101 |
| Tablet | Eee Pad Transformer | TF101G |
| Tablet | Eee Pad Slider | SL101 |
| Tablet | Eed Pad MeMO Pad | Eee Pad MeMO 171 |
| Laptop | Eee PC | 1001 PQ |
| Laptop | Eee PC | 1001 PX |
| Laptop | Eee PC | 1001 PXD |
| Laptop | Eee PC | 1011 CX |
| Laptop | Eee PC | 1011 PX |
| Laptop | Eee PC | 1015B |
| Laptop | Eee PC | 1015BX |
| Laptop | Eee PC | 1015CX |
| Laptop | Eee PC | 1015P |
| Laptop | Eee PC | 1015PE |
| Laptop | Eee PC | 1015PD |
| Laptop | Eee PC | 1015PED |
| Laptop | Eee PC | 1015PEM |
| Laptop | Eee PC | 1015PN |
| Laptop | Eee PC | 1015PX |
| Laptop | Eee PC | 1015T |
| Laptop | Eee PC | 1016P |
| Laptop | Eee PC | 1025C |
| Laptop | Eee PC | 1025CE |
| Laptop | Eee PC | T101MT |
| Laptop | Eee PC | X101 |
| Laptop | Eee PC | X101CH |
| Laptop | Eee PC | X101H |
| Laptop | Eee PC | ASUS-Automobili Lamborghini VX6 |
| Laptop | Eee PC | ASUS-Automobili Lamborghini VX6S |
| Laptop | Eee PC | 1215B |
| Laptop | Eee PC | 1215N |

| Laptop | Eee PC | 1215P |
|---|---|---|
| Laptop | Eee PC | 1215T |
| Laptop | Eee PC | 1225B |
| Laptop | Eee PC | 1225C |
| PC | EeeBox PC | EB1007 |
| PC | EeeBox PC | EB1012P |
| PC | EeeBox PC | EB102O |
| PC | EeeBox PC | EB1021 |
| PC | EeeBox PC | EB1501P |
| Laptop | B23 Series | B23E |
| Laptop | B33 Series | B33E |
| Laptop | B43 Series | B43E |
| Laptop | B43 Series | B43F |
| Laptop | B43 Series | B43J |
| Laptop | B43 Series | B43S |
| Laptop | B53 Series | B53E |
| Laptop | B53 Series | B53F |
| Laptop | B53 Series | B53J |
| Laptop | B53 Series | B53S |
| Laptop | P31 Series | P31F |
| Laptop | P31 Series | P31SD |
| Laptop | P31 Series | P31SG |
| Laptop | P41 Series | P41SV |
| Laptop | P43 Series | P43E |
| Laptop | P43 Series | P43SJ |
| Laptop | P53 Series | P53E |
| Laptop | P53 Series | P53SJ |
| Laptop | G55 Series | G55VW |
| Laptop | G51 Series | G51J |

| Laptop | G51 Series | G51J 3D |
|--------|-----------|---------|
| Laptop | G51 Series | G51Jx |
| Laptop | G51 Series | G51Jx 3D |
| Laptop | G53 Series | G53Jw |
| Laptop | G53 Series | G53SW |
| Laptop | G53 Series | G53SX |
| Laptop | G60 Series | G60J |
| Laptop | G60 Series | G60Jx |
| Laptop | G73 Series | G73Jw |
| Laptop | G73 Series | G73SW |
| Laptop | G74 Series | G74SX |
| Laptop | G75 Series | G75VW |
| Laptop | N46 Series | N46VM |
| Laptop | N46 Series | N46VZ |
| Laptop | N76 Series | N76VM |
| Laptop | N76 Series | N76VZ |
| Laptop | N56 Series | N56VM |
| Laptop | N56 Series | N56VZ |
| Laptop | N43 Series | N43Jf |
| Laptop | N43 Series | N43JM |
| Laptop | N43 Series | N43JQ |
| Laptop | N43 Series | N43SL |
| Laptop | N43 Series | N43SL Jay Chou Special Edition |

| Laptop | N43 Series | N43SM |
|--------|-----------|-------|
| Laptop | N43 Series | N43SN |
| Laptop | N45 Series | N45SF |
| Laptop | N45 Series | N45SL Mystic Edition |
| Laptop | N53 Series | N53DA |
| Laptop | N53 Series | N53Jf |
| Laptop | N53 Series | N53Jg |
| Laptop | N53 Series | N53JL |
| Laptop | N53 Series | N53Jn |
| Laptop | N53 Series | N53Jq |
| Laptop | N53 Series | N53SM |
| Laptop | N53 Series | N53SN |
| Laptop | N53 Series | N53SV |
| Laptop | N53 Series | N53TA |
| Laptop | N53 Series | N53TK |
| Laptop | N55 Series | N55SF |
| Laptop | N55 Series | N55SL |
| Laptop | N61 Series | N61DA |
| Laptop | N61 Series | N61JA |
| Laptop | N61 Series | N61Jq |
| Laptop | N61 Series | N61Jv |
| Laptop | N71 Series | N71Ja |
| Laptop | N71 Series | N71Jq |
| Laptop | N71 Series | N71Jv |
| Laptop | N73 Series | N73Jf |
| Laptop | N73 Series | N73Jg |
| Laptop | N73 Series | N73Jn |
| Laptop | N73 Series | N73Jq |
| Laptop | N73 Series | N73SV |
| Laptop | N75 Series | N75SF |
| Laptop | N75 Series | N75SL |
| Laptop | N82 Series | N82Jg |
| Laptop | N82 Series | N82Jq |
| Laptop | N82 Series | N82Jv |
| Laptop | NX90 Series | NX90Jq |
| Laptop | NX90 Series | NX90SN |
| Laptop | NX90 Series | NX90Jn |
| Laptop | Bamboo Series | U33Jc |
| Laptop | Bamboo Series | U43Jc |

| Laptop | Bamboo Series | U43SD |
|--------|---------------|-------|
| Laptop | Bamboo Series | U53Jc |
| Laptop | VX5 Series | ASUS-LAMBORGHINI VX5 |
| Laptop | VX7 Series | ASUS- Automobili LAMBORGHINI VX7 |
| Laptop | VX7 Series | ASUS- Automobili LAMBORGHINI VX7SX |
| Laptop | U24 Series | U24E |
| Laptop | U30 Series | U30Jc |
| Laptop | U30 Series | U30SD |
| Laptop | U31 Series | U31JG |
| Laptop | U31 Series | U31SD |
| Laptop | U31 Series | U31 SG |
| Laptop | U32 Series | U32U |
| Laptop | U33 Series | U33Jc |
| Laptop | U35 Series | U35F |
| Laptop | U35 Series | U35Jc |
| Laptop | U36 Series | U36JC |
| Laptop | U36 Series | U36SD |
| Laptop | U36 Series | U36SG |
| Laptop | U40 Series | U40SD |
| Laptop | U41 Series | U41JF |
| Laptop | U41 Series | U41SV |
| Laptop | U44 Series | U44SG |
| Laptop | U45 Series | U45Jc |
| Laptop | U46 Series | U46E |
| Laptop | U46 Series | U46SM |
| Laptop | U46 Series | U46SV |
| Laptop | U53 Series | U53SD |
| Laptop | U56 Series | U56E |
| Laptop | UL20 Series | UL20FT |
| Laptop | U82 Series | U82U |
| Laptop | UL30 Series | UL30Jt |
| Laptop | UL50 Series | UL50At |
| Laptop | UL80 Series | UL80Jt |
| Laptop | UX21 Series | Zenbook UX21E |
| Laptop | UX31 Series | Zenbook UX31E |
| Laptop | K75 Series | K75VM |
| Laptop | K95 Series | K95VM |
| Laptop | K45 Series | K45A |
| Laptop | K45 Series | K45VD |

| Laptop | K45 Series | K45VM |
|--------|-----------|-------|
| Laptop | K55 Series | K55VM |
| Laptop | A42 Series | A42DE |
| Laptop | A42 Series | A42F |
| Laptop | A42 Series | A42JA |
| Laptop | A42 Series | A42JB |
| Laptop | A42 Series | A42JC |
| Laptop | A42 Series | A42JE |
| Laptop | A42 Series | A42JK |
| Laptop | A42 Series | A42Jr |
| Laptop | A42 Series | A42JV |
| Laptop | A42 Series | A42JY |
| Laptop | A42 Series | A42JZ |
| Laptop | A42 Series | A42N |
| Laptop | A52 Series | A52F |
| Laptop | A52 Series | A52JB |
| Laptop | A52 Series | A52JC |
| Laptop | A52 Series | A52JE |
| Laptop | A52 Series | A52JK |
| Laptop | A52 Series | A52Jr |
| Laptop | A52 Series | A52JT |
| Laptop | A52 Series | A52JU |
| Laptop | A52 Series | A52N |
| Laptop | A72 Series | A72DR |
| Laptop | A72 Series | A72F |
| Laptop | A72 Series | A72JK |
| Laptop | K42 Series | K42DE |
| Laptop | K42 Series | K42DR |
| Laptop | K42 Series | K42DY |
| Laptop | K42 Series | K42F |
| Laptop | K42 Series | K42JA |
| Laptop | K42 Series | K42JB |
| Laptop | K42 Series | K42JC |
| Laptop | K42 Series | K42JE |
| Laptop | K42 Series | K42JK |
| Laptop | K42 Series | K42JP |
| Laptop | K42 Series | K42Jr |
| Laptop | K42 Series | K42JY |
| Laptop | K42 Series | K42JZ |
| Laptop | K42 Series | K42N |

| Laptop | K43 Series | K43BR |
|--------|-----------|-------|
| Laptop | K43 Series | K43BY |
| Laptop | K43 Series | K43E |
| Laptop | K43 Series | K43SA |
| Laptop | K43 Series | K43SD |
| Laptop | K43 Series | K43SJ |
| Laptop | K43 Series | K43SM |
| Laptop | K43 Series | K43SV |
| Laptop | K43 Series | K43TA |
| Laptop | K43 Series | K43TK |
| Laptop | K43 Series | K43U |
| Laptop | K52 Series | K52DE |
| Laptop | K52 Series | K52DR |
| Laptop | K52 Series | K52DY |
| Laptop | K52 Series | K52F |
| Laptop | K52 Series | K52JB |
| Laptop | K52 Series | K52JC |
| Laptop | K52 Series | K52JE |
| Laptop | K52 Series | K52JK |
| Laptop | K52 Series | K52Jr |
| Laptop | K52 Series | K52JT |
| Laptop | K52 Series | K52JU |
| Laptop | K52 Series | K52JV |
| Laptop | K52 Series | K52N |
| Laptop | K62 Series | K62F |
| Laptop | K62 Series | K62JR |
| Laptop | K72 Series | K72DR |
| Laptop | K72 Series | K72DY |
| Laptop | K72 Series | K72F |
| Laptop | K72 Series | K72JK |
| Laptop | K72 Series | K72Jr |
| Laptop | K72 Series | K72JT |
| Laptop | K72 Series | K72JU |
| Laptop | K73 Series | K73BY |
| Laptop | K73 Series | K73E |
| Laptop | K73 Series | K73SD |
| Laptop | K73 Series | K73SJ |
| Laptop | K73 Series | K73SM |
| Laptop | K73 Series | K73SV |
| Laptop | K73 Series | K73TA |
| Laptop | K73 Series | K73TK |

| Laptop | K93 Series | K93SM |
|---|---|---|
| Laptop | K93 Series | K93SV |
| Laptop | X44 Series | X44C |
| Laptop | X44 Series | X44H |
| Laptop | X44 Series | X44HR |
| Laptop | X44 Series | X44HY |
| Laptop | X44 Series | X44L |
| Laptop | X44 Series | X44LY |
| Laptop | X54 Series | X54C |
| Laptop | X54 Series | X54H |
| Laptop | X54 Series | X54HR |
| Laptop | X54 Series | X54HY |
| Laptop | X54 Series | X54L |
| Laptop | B121 Series | Eee Slate B121 |
| All in One PC | 16 inch | ET1611PUK |
| All in One PC | 16 inch | ET1611PUT |
| All in One PC | 20 inch | ET2010AG |
| All in One PC | 20 inch | ET2010AGT |
| All in One PC | 20 inch | ET2010PN |
| All in One PC | 20 inch | ET2010PNT |
| All in One PC | 20 inch | ET2011AGK |
| All in One PC | 20 inch | ET2011AGT |
| All in One PC | 20 inch | ET2011AUKB |
| All in One PC | 20 inch | ET2011AUTB |
| All in One PC | 20 inch | ET2011E |
| All in One PC | 20 inch | ET2011EG |
| All in One PC | 20 inch | ET2011EGT |
| All in One PC | 20 inch | ET2011ET |
| All in One PC | 20 inch | ET2012AGKB |
| All in One PC | 20 inch | ET2012AGTB |
| All in One PC | 20 inch | ET2012AUKB |
| All in One PC | 20 inch | ET2012AUTB |
| All in One PC | 20 inch | ET2012EGKS |
| All in One PC | 20 inch | ET2012EGTS |
| All in One PC | 20 inch | ET2012EUKS |
| All in One PC | 20 inch | ET2012EUTS |
| All in One PC | 20 inch | ET2012IGKS |
| All in One PC | 20 inch | ET2012IGTS |
| All in One PC | 20 inch | ET2012IUKS |
| All in One PC | 20 inch | ET2012IUTS |
| All in One PC | 22 inch | ET2210ENKS |

11

| All in One PC | 22 inch | ET2210ENTS |
| All in One PC | 22 inch | ET2210EUKS |
| All in One PC | 22 inch | ET2210EUTS |
| All in One PC | 22 inch | ET2210INKS |
| All in One PC | 22 inch | ET2210INTS |
| All in One PC | 22 inch | ET2210IUKS |
| All in One PC | 22 inch | ET2210IUTS |
| All in One PC | 24 inch | ET2400A |
| All in One PC | 24 inch | ET2400AG |
| All in One PC | 24 inch | ET2400E |
| All in One PC | 24 inch | ET2400EG |
| All in One PC | 24 inch | ET2400EGT |
| All in One PC | 24 inch | ET2400IGKS |
| All in One PC | 24 inch | ET2400IGTS |
| All in One PC | 24 inch | ET2400INT |
| All in One PC | 24 inch | ET2400IUKS |
| All in One PC | 24 inch | ET2400IUTS |
| All in One PC | 24 inch | ET2400XVT |
| All in One PC | 24 inch | ET2410ENKS |
| All in One PC | 24 inch | ET2410ENTS |
| All in One PC | 24 inch | ET2410EUKS |
| All in One PC | 24 inch | ET2410EUTS |
| All in One PC | 24 inch | ET2410INKS |
| All in One PC | 24 inch | ET2410INTS |
| All in One PC | 24 inch | ET2410IUKS |
| All in One PC | 24 inch | ET2410IUTS |
| All in One PC | 24 inch | ET2411INKI |
| All in One PC | 24 inch | ET2411INTI |
| All in One PC | 24 inch | ET2411IUKI |
| All in One PC | 24 inch | ET2411IUTI |
| All in One PC | 27 inch | ET2700INKS |
| All in One PC | 27 inch | ET2700INTS |
| All in One PC | 27 inch | ET2700IUTS |
| All in One PC | 27 inch | ET2701INKI |
| All in One PC | 27 inch | ET2701IUKI |
| LCD Monitor | VH Series | VH162D |
| LCD Monitor | VH Series | VH162DE |
| LCD Monitor | VH Series | VH162S |
| LCD Monitor | VH Series | VH168D |
| LCD Monitor | VH Series | VH192C |
| LCD Monitor | VH Series | VH192D |

| LCD Monitor | VH Series | VH192S |
| LCD Monitor | VH Series | VH192SC |
| LCD Monitor | VH Series | VH196D |
| LCD Monitor | VH Series | VH196N |
| LCD Monitor | VH Series | VH196S |
| LCD Monitor | VH Series | VH196T |
| LCD Monitor | VH Series | VH197C |
| LCD Monitor | VH Series | VH197D |
| LCD Monitor | VH Series | VH197DR |
| LCD Monitor | VH Series | VH197N |
| LCD Monitor | VH Series | VH197S |
| LCD Monitor | VH Series | VH197T |
| LCD Monitor | VH Series | VH198D |
| LCD Monitor | VH Series | VH198N |
| LCD Monitor | VH Series | VH198S |
| LCD Monitor | VH Series | VH198T |
| LCD Monitor | VH Series | VH202D |
| LCD Monitor | VH Series | VH202N |
| LCD Monitor | VH Series | VH202S |
| LCD Monitor | VH Series | VH202T |
| LCD Monitor | VH Series | VH203D |
| LCD Monitor | VH Series | VH203S |
| LCD Monitor | VH Series | VH203T |
| LCD Monitor | VH Series | VH208D |
| LCD Monitor | VH Series | VH208N |
| LCD Monitor | VH Series | VH208S |
| LCD Monitor | VH Series | VH222D |
| LCD Monitor | VH Series | VH222H |
| LCD Monitor | VH Series | VH222HL |
| LCD Monitor | VH Series | VH222S |
| LCD Monitor | VH Series | VH222T |
| LCD Monitor | VH Series | VH222TL |
| LCD Monitor | VH Series | VH226C |
| LCD Monitor | VH Series | VH226H |
| LCD Monitor | VH Series | VH226S |
| LCD Monitor | VH Series | VH228D |
| LCD Monitor | VH Series | VH228H |
| LCD Monitor | VH Series | VH228N |
| LCD Monitor | VH Series | VH228S |
| LCD Monitor | VH Series | VH228T |
| LCD Monitor | VH Series | VH232D |

| LCD Monitor | VH Series | VH232H |
| LCD Monitor | VH Series | VH232HL |
| LCD Monitor | VH Series | VH232S |
| LCD Monitor | VH Series | VH232T |
| LCD Monitor | VH Series | VH236H |
| LCD Monitor | VH Series | VH236HL |
| LCD Monitor | VH Series | VH238H |
| LCD Monitor | VH Series | VH238T |
| LCD Monitor | VH Series | VH242H |
| LCD Monitor | VH Series | VH242HL |
| LCD Monitor | VH Series | VH242S |
| LCD Monitor | VH Series | VH242T |
| LCD Monitor | VH Series | VH242TL |
| LCD Monitor | VE Series | VE198D |
| LCD Monitor | VE Series | VE198N |
| LCD Monitor | VE Series | VE198S |
| LCD Monitor | VE Series | VE198T |
| LCD Monitor | VE Series | VE205D |
| LCD Monitor | VE Series | VE205N |
| LCD Monitor | VE Series | VE205S |
| LCD Monitor | VE Series | VE205T |
| LCD Monitor | VE Series | VE208D |
| LCD Monitor | VE Series | VE208N |
| LCD Monitor | VE Series | VE208S |
| LCD Monitor | VE Series | VE208T |
| LCD Monitor | VE Series | VE225H |
| LCD Monitor | VE Series | VE225S |
| LCD Monitor | VE Series | VE225T |
| LCD Monitor | VE Series | VE228D |
| LCD Monitor | VE Series | VE228H |
| LCD Monitor | VE Series | VE228Q |
| LCD Monitor | VE Series | VE228T |
| LCD Monitor | VE Series | VE228TR |
| LCD Monitor | VE Series | VE247H |
| LCD Monitor | VE Series | VE247S |
| LCD Monitor | VE Series | VE247T |
| LCD Monitor | VE Series | VE248H |
| LCD Monitor | VE Series | VE248Q |
| LCD Monitor | VE Series | VE248S |
| LCD Monitor | VE Series | VE248T |
| LCD Monitor | VE Series | VE258H |

| LCD Monitor | VE Series | VE258Q |
| --- | --- | --- |
| LCD Monitor | VE Series | VE276N |
| LCD Monitor | VE Series | VE276Q |
| LCD Monitor | VE Series | VE278Q |
| LCD Monitor | VK Series | VK193D |
| LCD Monitor | VK Series | VK193S |
| LCD Monitor | VK Series | VK193SC |
| LCD Monitor | VK Series | VK193T |
| LCD Monitor | VK Series | VK222H |
| LCD Monitor | VK Series | VK222S |
| LCD Monitor | VK Series | VK222U |
| LCD Monitor | VK Series | VK246H |
| LCD Monitor | VK Series | VK246U |
| LCD Monitor | VK Series | VK248H |
| LCD Monitor | VK Series | VK266H |
| LCD Monitor | VK Series | VK278Q |
| LCD Monitor | VS Series | VS197D |
| LCD Monitor | VS Series | VS197N |
| LCD Monitor | VS Series | VS198D |
| LCD Monitor | VS Series | VS198N |
| LCD Monitor | VS Series | VS208D |
| LCD Monitor | VS Series | VS208N |
| LCD Monitor | VS Series | VS228D |
| LCD Monitor | VS Series | VS228H |
| LCD Monitor | VS Series | VS228N |
| LCD Monitor | VS Series | VS229H |
| LCD Monitor | VS Series | VS229N |
| LCD Monitor | VS Series | VS229NR |
| LCD Monitor | VS Series | VS238H |
| LCD Monitor | VS Series | VS238N |
| LCD Monitor | VS Series | VS239H |
| LCD Monitor | VS Series | VS239N |
| LCD Monitor | VS Series | VS247H |
| LCD Monitor | VS Series | VS247N |
| LCD Monitor | VS Series | VS248H |
| LCD Monitor | VW Series | VW190D |
| LCD Monitor | VW Series | VW190DE |
| LCD Monitor | VW Series | VW193DR |
| LCD Monitor | VW Series | VW193NR |
| LCD Monitor | VW Series | VW193SR |
| LCD Monitor | VW Series | VW193TR |

| LCD Monitor | VW Series | VW196D |
| LCD Monitor | VW Series | VW196N |
| LCD Monitor | VW Series | VW196NG |
| LCD Monitor | VW Series | VW196S |
| LCD Monitor | VW Series | VW196SL |
| LCD Monitor | VW Series | VW196T |
| LCD Monitor | VW Series | VW196TG |
| LCD Monitor | VW Series | VW196TL |
| LCD Monitor | VW Series | VW197D |
| LCD Monitor | VW Series | VW197DR |
| LCD Monitor | VW Series | VW197N |
| LCD Monitor | VW Series | VW197NR |
| LCD Monitor | VW Series | VW197S |
| LCD Monitor | VW Series | VW197SR |
| LCD Monitor | VW Series | VW197T |
| LCD Monitor | VW Series | VW197TR |
| LCD Monitor | VW Series | VW199D |
| LCD Monitor | VW Series | VW199DR |
| LCD Monitor | VW Series | VW199N |
| LCD Monitor | VW Series | VW199NR |
| LCD Monitor | VW Series | VW199S |
| LCD Monitor | VW Series | VW199SR |
| LCD Monitor | VW Series | VW199T |
| LCD Monitor | VW Series | VW199TR |
| LCD Monitor | VW Series | VW224S |
| LCD Monitor | VW Series | VW224T |
| LCD Monitor | VW Series | VW224U |
| LCD Monitor | VW Series | VW225D |
| LCD Monitor | VW Series | VW225N |
| LCD Monitor | VW Series | VW225NL |
| LCD Monitor | VW Series | VW225T |
| LCD Monitor | VW Series | VW225TL |
| LCD Monitor | VW Series | VW226D |
| LCD Monitor | VW Series | VW226N |
| LCD Monitor | VW Series | VW226S |
| LCD Monitor | VW Series | VW226T |
| LCD Monitor | VW Series | VW226TL |
| LCD Monitor | VW Series | VW227D |
| LCD Monitor | VW Series | VW227DR |
| LCD Monitor | VW Series | VW227N |
| LCD Monitor | VW Series | VW227S |

| LCD Monitor | VW Series | VW227T |
| LCD Monitor | VW Series | VW228D |
| LCD Monitor | VW Series | VW228N |
| LCD Monitor | VW Series | VW228S |
| LCD Monitor | VW Series | VW228T |
| LCD Monitor | VW Series | VW228TLB |
| LCD Monitor | VW Series | VW242D |
| LCD Monitor | VW Series | VW242H |
| LCD Monitor | VW Series | VW242N |
| LCD Monitor | VW Series | VW242S |
| LCD Monitor | VW Series | VW242T |
| LCD Monitor | VW Series | VW246H |
| LCD Monitor | VW Series | VW246U |
| LCD Monitor | VW Series | VW247D |
| LCD Monitor | VW Series | VW247H |
| LCD Monitor | VW Series | VW247N |
| LCD Monitor | VW Series | VW247S |
| LCD Monitor | VW Series | VW247T |
| LCD Monitor | VW Series | VW248TLB |
| LCD Monitor | VW Series | VW266H |
| LCD Monitor | ML Series | ML208D |
| LCD Monitor | ML Series | ML208N |
| LCD Monitor | ML Series | ML228H |
| LCD Monitor | ML Series | ML229H |
| LCD Monitor | ML Series | ML238H |
| LCD Monitor | ML Series | ML239H |
| LCD Monitor | ML Series | ML248H |
| LCD Monitor | ML Series | ML249H |
| LCD Monitor | ML Series | ML249HR |
| LCD Monitor | MS Series | MS202D |
| LCD Monitor | MS Series | MS202N |
| LCD Monitor | MS Series | MS202D |
| LCD Monitor | MS Series | MS208N |
| LCD Monitor | MS Series | MS226H |
| LCD Monitor | MS Series | MS227N |
| LCD Monitor | MS Series | MS228H |
| LCD Monitor | MS Series | MS236D |
| LCD Monitor | MS Series | MS236H |
| LCD Monitor | MS Series | MS238H |
| LCD Monitor | MS Series | MS246H |
| LCD Monitor | MS Series | MS248H |

| LCD Monitor | LS Series | LS221H |
|---|---|---|
| LCD Monitor | LS Series | LS246H |
| LCD Monitor | LS Series | LS248H |
| LCD Monitor | TV Monitor Series | 22T1E |
| LCD Monitor | TV Monitor Series | 22T1EH |
| LCD Monitor | TV Monitor Series | 24T1E |
| LCD Monitor | TV Monitor Series | 24T1EH |
| LCD Monitor | TV Monitor Series | 27T1E |
| LCD Monitor | TV Monitor Series | 27T1EH |
| LCD Monitor | PA Series | PA238Q |
| LCD Monitor | VG Series | VG23AH |
| LCD Monitor | VG Series | VG236H |
| LCD Monitor | VG Series | VG236HE |
| LCD Monitor | VG Series | VG278H |
| LCD Monitor | MT Series | MT276H |
| LCD Monitor | MT Series | MT276HE |
| LCD Monitor | MM Series | MM19S |
| LCD Monitor | VB Series | VB171D |
| LCD Monitor | VB Series | VB171S |
| LCD Monitor | VB Series | VB171T |
| LCD Monitor | VB Series | VB175D |
| LCD Monitor | VB Series | VB175DL |
| LCD Monitor | VB Series | VB175N |
| LCD Monitor | VB Series | VB175S |
| LCD Monitor | VB Series | VB175T |
| LCD Monitor | VB Series | VB191D |
| LCD Monitor | VB Series | VB191S |
| LCD Monitor | VB Series | VB191T |
| IPS Monitor | VS Series | VS209D |
| IPS Monitor | VS Series | VS209N |
| IPS Monitor | VS Series | VS229H |
| IPS Monitor | VS Series | VS229N |
| IPS Monitor | VS Series | VS239H |
| IPS Monitor | VS Series | VS239N |
| Desktop | CG Series | CG8265 |
| Desktop | CG Series | CG8270 |
| Desktop | CG Series | Essentio CG1330 |
| Desktop | CG Series | Essentio CG5270 |
| Desktop | CG Series | Essentio CG5275 |
| Desktop | CG Series | Essentio CG5285 |
| Desktop | CG Series | Essentio CG5290 |

| Desktop | CG Series | Essentio CG8250 |
| --- | --- | --- |
| Desktop | CG Series | Essentio CG8350 |
| Desktop | CG Series | ROG CG7345 |
| Desktop | CG Series | ROG CG8490 |
| Desktop | CG Series | ROG CG8565 |
| Desktop | CG Series | ROG CG8580 |
| Desktop | CM Series | CM1740 |
| Desktop | CM Series | CM1831 |
| Desktop | CM Series | CM6630 |
| Desktop | CM Series | CM6731 |
| Desktop | CM Series | CM6870 |
| Desktop | CM Series | Essentio CM1530 |
| Desktop | CM Series | Essentio CM1630 |
| Desktop | CM Series | Essentio CM1730 |
| Desktop | CM Series | Essentio CM5570 |
| Desktop | CM Series | Essentio CM5575 |
| Desktop | CM Series | Essentio CM5671 |
| Desktop | CM Series | Essentio CM5675 |
| Desktop | CM Series | Essentio CM6650 |
| Desktop | CM Series | Essentio CM6730 |
| Desktop | CM Series | Essentio CM6830 |
| Desktop | CM Series | Essentio CM6850 |
| Desktop | CS Series | Essentio CS6110 |
| Desktop | CP Series | CP6130 |
| Desktop | CP Series | CP6230 |
| Desktop | CP Series | Essentio CP1130 |
| Desktop | CP Series | Essentio CP5140 |
| Desktop | BM68 Series | BM6820 |
| Desktop | BM68 Series | BM6835 |
| Desktop | BM68 Series | BM6875 |
| Desktop | BM66 Series | BM6620 |
| Desktop | BM66 Series | BM6630 |
| Desktop | BM66 Series | BM6635 |
| Desktop | BM66 Series | BM6650 |
| Desktop | BM66 Series | BM6660 |
| Desktop | BM66 Series | BM6675 |
| Desktop | BM63 Series | BM6330 |
| Desktop | BM63 Series | BM6350 |
| Desktop | BM63 Series | BM6360 |
| Desktop | BM56 Series | BM5642 |
| Desktop | BM56 Series | BM5675 |

| | | |
|---|---|---|
| Desktop | BM53 Series | BM5342 |
| Desktop | BM53 Series | BM5375 |
| Desktop | BP62 Series | BP6230 |
| Desktop | BP62 Series | BP6260 |
| Desktop | BP52 Series | BP5242 |
| Desktop | BP52 Series | BP5275 |
| Desktop | BT61 Series | BT6130 |
| Motherboard | AMD Dual Processor | ALL MODELS |
| Motherboard | Intel Dual Processor | ALL MODELS |
| Motherboard | Intel Single Processor | ALL MODELS |
| Barebone PC | V Series | V2-P5G965 |
| Barebone PC | V Series | V6-M4A3000E |
| Barebone PC | V Series | V6-P5G41E |
| Barebone PC | V Series | V6-P7H55E |
| Barebone PC | V Series | V6-P8H61E |
| Barebone PC | V Series | V6-P8H61ELX |
| Barebone PC | V Series | V7-M4A3000E |
| Barebone PC | V Series | V7-P5G41E |
| Barebone PC | V Series | V7-P7H55E |
| Barebone PC | V Series | V7-P8H61E |
| Barebone PC | V Series | V7-P8H67E |
| Barebone PC | V Series | V7-P8H77E |
| Barebone PC | V Series | V8-P8H67E |
| Barebone PC | V Series | V9-P8H67E |
| Barebone PC | V Series | V9-P8H77E |
| Barebone PC | T Series | T5-P5G41E |
| Barebone PC | P Series | P4-P5G41 |
| Barebone PC | P Series | P6-M4A3000E |
| Barebone PC | P Series | P6-P5G41E |
| Barebone PC | P Series | P6-P7H55E |
| Barebone PC | P Series | P6-P8H61E |
| Barebone PC | S Series | S1-AT5NM10E |
| Barebone PC | S Series | S2-P8H61E |
| Motherboard | Intel Socket 2011 | P9X79 |
| Motherboard | Intel Socket 2011 | P9X79 DELUXE |
| Motherboard | Intel Socket 2011 | P9X79 PRO |
| Motherboard | Intel Socket 2011 | P9X79 WS |
| Motherboard | Intel Socket 2011 | RAMPAGE IV Extreme |

| Motherboard | Intel Socket 2011 | RAMPAGE IV Extreme/Battlefiled 3 |
| --- | --- | --- |
| Motherboard | Intel Socket 2011 | RAMPAGE IV Formula |
| Motherboard | Intel Socket 2011 | RAMPAGE IV Formula/Battlefield 3 |
| Motherboard | Intel Socket 2011 | RAMPAGE IV Gene |
| Motherboard | Intel Socket 2011 | SABERTOOTH X79 |
| Motherboard | Intel Socket 2011 | Z9PE-D8 WS |
| Motherboard | Intel Socket 1366 | P6T |
| Motherboard | Intel Socket 1366 | P6T Deluxe |
| Motherboard | Intel Socket 1366 | P6T Deluxe V2 |
| Motherboard | Intel Socket 1366 | P6T Deluxe OC/Palm |
| Motherboard | Intel Socket 1366 | P6T SE |
| Motherboard | Intel Socket 1366 | P6T WS Professional |
| Motherboard | Intel Socket 1366 | P6T6 WS Revolution |
| Motherboard | Intel Socket 1366 | P6T 7WS SuperComputer |
| Motherboard | Intel Socket 1366 | P6TD Deluxe |
| Motherboard | Intel Socket 1366 | P6X58D Premium |
| Motherboard | Intel Socket 1366 | P6X58D-E |
| Motherboard | Intel Socket 1366 | P6X58-E PRO |
| Motherboard | Intel Socket 1366 | P6X58-E WS |
| Motherboard | Intel Socket 1366 | Rampage II Extreme |
| Motherboard | Intel Socket 1366 | Rampage II Gene |
| Motherboard | Intel Socket 1366 | Rampage III Black Edition |
| Motherboard | Intel Socket 1366 | Rampage III Extreme |
| Motherboard | Intel Socket 1366 | Rampage III Formula |
| Motherboard | Intel Socket 1366 | Rampage III Gene |
| Motherboard | Intel Socket 1366 | SABERTOOTH X58 |
| Motherboard | Intel Socket 1156 | P7F7-E WS SuperComputer |
| Motherboard | Intel Socket 1156 | P7H55 |
| Motherboard | Intel Socket 1156 | P7H55/USB3 |
| Motherboard | Intel Socket 1156 | P7H55D-M EVO |
| Motherboard | Intel Socket 1156 | P7H55D-M PRO |
| Motherboard | Intel Socket 1156 | P7H55-M |
| Motherboard | Intel Socket 1156 | P7H55-M LE |
| Motherboard | Intel Socket 1156 | P7H55-M LX |
| Motherboard | Intel Socket 1156 | P7H55-M LX/USB3 |
| Motherboard | Intel Socket 1156 | P7H55-M PRO |
| Motherboard | Intel Socket 1156 | P7H55-M/USB3 |
| Motherboard | Intel Socket 1156 | P7H55-V |
| Motherboard | Intel Socket 1156 | P7H57D-V EVO |

| Motherboard | Intel Socket 1156 | Maximus III Exteme |
| Motherboard | Intel Socket 1156 | Maximus III Formula |
| Motherboard | Intel Socket 1156 | Maximus III Gene |
| Motherboard | Intel Socket 1156 | P7P55 LX |
| Motherboard | Intel Socket 1156 | P7P55/USB3 |
| Motherboard | Intel Socket 1156 | P7P55D |
| Motherboard | Intel Socket 1156 | P7P55D DELUXE |
| Motherboard | Intel Socket 1156 | P7P55D EVO |
| Motherboard | Intel Socket 1156 | P7P55D LE |
| Motherboard | Intel Socket 1156 | P7P55D Premium |
| Motherboard | Intel Socket 1156 | P7P55D Pro |
| Motherboard | Intel Socket 1156 | P7P55D-E |
| Motherboard | Intel Socket 1156 | P7P55D-E Deluxe |
| Motherboard | Intel Socket 1156 | P7P55D-E EVO |
| Motherboard | Intel Socket 1156 | P7P55D-E LX |
| Motherboard | Intel Socket 1156 | P7P55D-E Premium |
| Motherboard | Intel Socket 1156 | P7P55D-E PRO |
| Motherboard | Intel Socket 1156 | P7P55-M |
| Motherboard | Intel Socket 1156 | SABERTOOTH 55i |
| Motherboard | Intel Socket 1156 | P7Q57-M DO |
| Motherboard | Intel Socket 1155 | P8B75-M |
| Motherboard | Intel Socket 1155 | P8B75-M LE |
| Motherboard | Intel Socket 1155 | P8B75-V |
| Motherboard | Intel Socket 1155 | P8C WS |
| Motherboard | Intel Socket 1155 | P8H61 |
| Motherboard | Intel Socket 1155 | P8H61 EVO |
| Motherboard | Intel Socket 1155 | P8H61 PLUS |
| Motherboard | Intel Socket 1155 | P8H61 PRO |
| Motherboard | Intel Socket 1155 | P8H61/USB3 |
| Motherboard | Intel Socket 1155 | P8H61-I |
| Motherboard | Intel Socket 1155 | P8H61-I LX |
| Motherboard | Intel Socket 1155 | P8H61-M |
| Motherboard | Intel Socket 1155 | P8H61-M EVO |
| Motherboard | Intel Socket 1155 | P8H61-M LE |
| Motherboard | Intel Socket 1155 | P8H61-M LE/USB3 |
| Motherboard | Intel Socket 1155 | P8H61-M LX |
| Motherboard | Intel Socket 1155 | P8H61-M LX PLUS |
| Motherboard | Intel Socket 1155 | P8H61-M PLUS |
| Motherboard | Intel Socket 1155 | P8H61-M PLUS V2 |

22

| Motherboard | Intel Socket 1155 | P8H61-M PRO |
|---|---|---|
| Motherboard | Intel Socket 1155 | P8H61-MX |
| Motherboard | Intel Socket 1155 | P8H61-V |
| Motherboard | Intel Socket 1155 | P8H67 |
| Motherboard | Intel Socket 1155 | P8H67-I |
| Motherboard | Intel Socket 1155 | P8H67-I Deluxe |
| Motherboard | Intel Socket 1155 | P8H67-I PRO |
| Motherboard | Intel Socket 1155 | P8H67-M |
| Motherboard | Intel Socket 1155 | P8H67-M EVO |
| Motherboard | Intel Socket 1155 | P8H67-M LE |
| Motherboard | Intel Socket 1155 | P8H67-M LX |
| Motherboard | Intel Socket 1155 | P8H67-M PRO |
| Motherboard | Intel Socket 1155 | P8H67-V |
| Motherboard | Intel Socket 1155 | P8H77-I |
| Motherboard | Intel Socket 1155 | P8H77-M |
| Motherboard | Intel Socket 1155 | P8H77-M LE |
| Motherboard | Intel Socket 1155 | P8H77-M PRO |
| Motherboard | Intel Socket 1155 | P8H77-V |
| Motherboard | Intel Socket 1155 | P8H77-V LE |
| Motherboard | Intel Socket 1155 | Maximus IV Extreme |
| Motherboard | Intel Socket 1155 | P8P67 |
| Motherboard | Intel Socket 1155 | P8P67 (REV 3.1) |
| Motherboard | Intel Socket 1155 | P8P67 DELUXE |
| Motherboard | Intel Socket 1155 | P8P67 EVO |
| Motherboard | Intel Socket 1155 | P8P67 LE |
| Motherboard | Intel Socket 1155 | P8P67 PRO |
| Motherboard | Intel Socket 1155 | P8P67 PRO (REV 3.1) |
| Motherboard | Intel Socket 1155 | P8P67 WS Revolution |
| Motherboard | Intel Socket 1155 | P8P67 M |
| Motherboard | Intel Socket 1155 | P8P67 M PRO |
| Motherboard | Intel Socket 1155 | SABERTOOTH P67 |
| Motherboard | Intel Socket 1155 | P8Q67-M DO/TPM |
| Motherboard | Intel Socket 1155 | P8Q677-M |
| Motherboard | Intel Socket 1155 | P8B WS |
| Motherboard | Intel Socket 1155 | Maximus IV Extreme-Z |
| Motherboard | Intel Socket 1155 | Maximus IV GENE-Z |
| Motherboard | Intel Socket 1155 | Maximus IV GENE-Z/GEN3 |
| Motherboard | Intel Socket 1155 | P8Z68 DELUXE |
| Motherboard | Intel Socket 1155 | P8Z68 DELUXE/GEN3 |

| Motherboard | Intel Socket 1155 | P8Z68-M PRO |
|---|---|---|
| Motherboard | Intel Socket 1155 | P8Z68-V |
| Motherboard | Intel Socket 1155 | P8Z68-V LE |
| Motherboard | Intel Socket 1155 | P8Z68-V LX |
| Motherboard | Intel Socket 1155 | P8Z68-V PRO |
| Motherboard | Intel Socket 1155 | P8Z68-V PRO/GEN3 |
| Motherboard | Intel Socket 1155 | P8Z68-V/GEN3 |
| Motherboard | Intel Socket 1155 | Maximus 5 GENE |
| Motherboard | Intel Socket 1155 | P8Z77 WS |
| Motherboard | Intel Socket 1155 | P8Z77-I DELUXE |
| Motherboard | Intel Socket 1155 | P8Z77-M |
| Motherboard | Intel Socket 1155 | P8Z77-M PRO |
| Motherboard | Intel Socket 1155 | P8Z77-V |
| Motherboard | Intel Socket 1155 | P8Z77-V DELUXE |
| Motherboard | Intel Socket 1155 | P8Z77-V LE |
| Motherboard | Intel Socket 1155 | P8Z77-V LE PLUS |
| Motherboard | Intel Socket 1155 | P8Z77-V LK |
| Motherboard | Intel Socket 1155 | P8Z77-V LX |
| Motherboard | Intel Socket 1155 | P8Z77-V Premium |
| Motherboard | Intel Socket 1155 | P8Z77-V  PRO |
| Motherboard | Intel Socket 1155 | SABERTOOTH Z77 |
| Motherboard | Intel Socket 775 | P5N73-AM |
| Motherboard | Intel Socket 775 | P5N-MX |
| Motherboard | Intel Socket 775 | P5N7A-VM |
| Motherboard | Intel Socket 775 | P5N-D |
| Motherboard | Intel Socket 775 | P5N73-CM |
| Motherboard | Intel Socket 775 | P5N-EM HDMI |
| Motherboard | Intel Socket 775 | P5N32-E SLI PLUS |
| Motherboard | Intel Socket 775 | Striker II Extreme |
| Motherboard | Intel Socket 775 | Striker II NSE |
| Motherboard | Intel Socket 775 | P5QL-VM DO |
| Motherboard | Intel Socket 775 | P5G43T-M PRO |

| | | |
|---|---|---|
| Motherboard | Intel Socket 775 | P5QL-CM |
| Motherboard | Intel Socket 775 | P5QL-EM |
| Motherboard | Intel Socket 775 | P5QL-VM EPU |
| Motherboard | Intel Socket 775 | P5LD2 SE |
| Motherboard | Intel Socket 775 | P5PL2 |
| Motherboard | Intel Socket 775 | Maximus II Formula |
| Motherboard | Intel Socket 775 | Maximus II GENE |
| Motherboard | Intel Socket 775 | P5Q |
| Motherboard | Intel Socket 775 | P5Q Deluxe |
| Motherboard | Intel Socket 775 | P5Q Premium |
| Motherboard | Intel Socket 775 | P5Q PRO |
| Motherboard | Intel Socket 775 | P5Q PRO TURBO |
| Motherboard | Intel Socket 775 | P5Q SE |
| Motherboard | Intel Socket 775 | P5Q SE PLUS |
| Motherboard | Intel Socket 775 | P5Q SE/R |
| Motherboard | Intel Socket 775 | P5Q SE2 |
| Motherboard | Intel Socket 775 | P5Q Turbo |
| Motherboard | Intel Socket 775 | P5Q3 |
| Motherboard | Intel Socket 775 | P5Q3 Deluxe/Wi-FiAP @n |
| Motherboard | Intel Socket 775 | P5QC |
| Motherboard | Intel Socket 775 | P5QD Turbo |
| Motherboard | Intel Socket 775 | P5Q-E |
| Motherboard | Intel Socket 775 | P5Q-E WiFi-AP |
| Motherboard | Intel Socket 775 | P5P43T |
| Motherboard | Intel Socket 775 | P5P43TD |
| Motherboard | Intel Socket 775 | P5P43TD PRO |
| Motherboard | Intel Socket 775 | P5P43TD/USB3 |
| Motherboard | Intel Socket 775 | P5QL |
| Motherboard | Intel Socket 775 | P5QL PRO |
| Motherboard | Intel Socket 775 | P5QL SE |
| Motherboard | Intel Socket 775 | P5QL/EPU |

| Motherboard | Intel Socket 775 | P5QLD PRO |
|---|---|---|
| Motherboard | Intel Socket 775 | P5QL-E |
| Motherboard | Intel Socket 775 | P5Q-EM |
| Motherboard | Intel Socket 775 | P5Q-VM |
| Motherboard | Intel Socket 775 | P5G41C-M |
| Motherboard | Intel Socket 775 | P5G41C-M LX |
| Motherboard | Intel Socket 775 | P5G41-M |
| Motherboard | Intel Socket 775 | P5G41-M LE |
| Motherboard | Intel Socket 775 | P5G41-M LX |
| Motherboard | Intel Socket 775 | P5G41TD-M PRO |
| Motherboard | Intel Socket 775 | P5G41T-M |
| Motherboard | Intel Socket 775 | P5G41T-M LE |
| Motherboard | Intel Socket 775 | P5G41T-M LX |
| Motherboard | Intel Socket 775 | P5G41T-M/USB3 |
| Motherboard | Intel Socket 775 | P5G41C |
| Motherboard | Intel Socket 775 | P5G41D |
| Motherboard | Intel Socket 775 | P5G41T LE |
| Motherboard | Intel Socket 775 | P5G41T/USB3 |
| Motherboard | Intel Socket 775 | P5G41TD |
| Motherboard | Intel Socket 775 | P5QPL-AM |
| Motherboard | Intel Socket 775 | P5QPL-VM |
| Motherboard | Intel Socket 775 | P5QPL-VM EPU |
| Motherboard | Intel Socket 775 | P5Q-EM DO |
| Motherboard | Intel Socket 775 | P5Q-VM DO |
| Motherboard | Intel Socket 775 | I220GC |
| Motherboard | Intel Socket 775 | P5GC |
| Motherboard | Intel Socket 775 | P5GC-MX |
| Motherboard | Intel Socket 775 | P5GC-MX (FSB 1066) |
| Motherboard | Intel Socket 775 | P5GC-MX (R3) |
| Motherboard | Intel Socket 775 | P5GC-MX/1333 |
| Motherboard | Intel Socket 775 | P5GC-MX/GBL |
| Motherboard | Intel Socket 775 | P5GC-VM |
| Motherboard | Intel Socket 775 | P5GC-VM PRO |

| Motherboard | Intel Socket 775 | P5G-MX |
| Motherboard | Intel Socket 775 | P5GLD2-C/IPAT |
| Motherboard | Intel Socket 775 | P5GLD2-X/1333 |
| Motherboard | Intel Socket 775 | P5GLD2-X/GBL |
| Motherboard | Intel Socket 775 | P5E-V HDMI |
| Motherboard | Intel Socket 775 | P5E-VM HDMI |
| Motherboard | Intel Socket 775 | P5E-VM SE |
| Motherboard | Intel Socket 775 | Blitz Extreme |
| Motherboard | Intel Socket 775 | Blitz Formula (Special Edition) |
| Motherboard | Intel Socket 775 | P5K |
| Motherboard | Intel Socket 775 | P5K Deluxe/WiFi-AP |
| Motherboard | Intel Socket 775 | P5K Premium/WiFi-AP |
| Motherboard | Intel Socket 775 | P5K PRO |
| Motherboard | Intel Socket 775 | P5K SE |
| Motherboard | Intel Socket 775 | P5K SE/EPU |
| Motherboard | Intel Socket 775 | P5K/EPU |
| Motherboard | Intel Socket 775 | P5K3 Deluxe/WiFi-AP |
| Motherboard | Intel Socket 775 | P5K3 Premium/WiFi-AP |
| Motherboard | Intel Socket 775 | P5KC |
| Motherboard | Intel Socket 775 | P5K-E |
| Motherboard | Intel Socket 775 | P5K-E/WiFi-AP |
| Motherboard | Intel Socket 775 | P5KR |
| Motherboard | Intel Socket 775 | P5K-V |
| Motherboard | Intel Socket 775 | P5K-VM |
| Motherboard | Intel Socket 775 | P5G31D-M PRO |
| Motherboard | Intel Socket 775 | P5KPL |
| Motherboard | Intel Socket 775 | P5KPL IPC |
| Motherboard | Intel Socket 775 | P5KPL SE |
| Motherboard | Intel Socket 775 | P5KPL/1600 |
| Motherboard | Intel Socket 775 | P5KPL/EPU |
| Motherboard | Intel Socket 775 | P5KPL-AM |
| Motherboard | Intel Socket 775 | P5KPL-AM/EPU |
| Motherboard | Intel Socket 775 | P5KPL-AM/PS |
| Motherboard | Intel Socket 775 | P5KPL-C |
| Motherboard | Intel Socket 775 | P5KPL-C/1600 |
| Motherboard | Intel Socket 775 | P5KPL-CM |
| Motherboard | Intel Socket 775 | P5KPL-E |
| Motherboard | Intel Socket 775 | P5KPL-VM |
| Motherboard | Intel Socket 775 | P5E-VM DO |
| Motherboard | Intel Socket 775 | Maximus Extreme |
| Motherboard | Intel Socket 775 | Maximus Formula |

| Motherboard | Intel Socket 775 | Maximus Formula (Special Edition) |
|---|---|---|
| Motherboard | Intel Socket 775 | P5E |
| Motherboard | Intel Socket 775 | P5E3 |
| Motherboard | Intel Socket 775 | P5E3 Deluxe |
| Motherboard | Intel Socket 775 | P5E3 Deluxe/WiFi-AP @n |
| Motherboard | Intel Socket 775 | P5E Deluxe |
| Motherboard | Intel Socket 775 | P5E3 Premium/WiFi-AP @n |
| Motherboard | Intel Socket 775 | P5E3 PRO |
| Motherboard | Intel Socket 775 | Rampage Extreme |
| Motherboard | Intel Socket 775 | Rampage Formula |
| Motherboard | Intel Socket 775 | P5B-VM Do |
| Motherboard | Intel Socket 775 | P5GZ-MX |
| Motherboard | Intel Socket 775 | P5B-V |
| Motherboard | Intel Socket 775 | P5B-VM |
| Motherboard | Intel Socket 775 | P5B-VM SE |
| Motherboard | Intel Socket 775 | P5W |
| Motherboard | Intel Socket 775 | P5W DH Deluxe |
| Motherboard | Intel Socket 775 | P5WD2-E Premium |
| Motherboard | Intel Socket 775 | P5WDG2 WS PRO/WIFI-AP |
| Motherboard | Intel Socket 775 | P5P800-VM |
| Motherboard | Intel Socket 775 | P5PE-VM |
| Motherboard | Intel Socket 775 | Commando |
| Motherboard | Intel Socket 775 | P5B |
| Motherboard | Intel Socket 775 | P5B Deluxe |
| Motherboard | Intel Socket 775 | P5B Deluxe/WiFi-AP |
| Motherboard | Intel Socket 775 | P5B Premium |
| Motherboard | Intel Socket 775 | P5B Premium Vista Edition |
| Motherboard | Intel Socket 775 | P5B SE |
| Motherboard | Intel Socket 775 | P5B/TeleSky |
| Motherboard | Intel Socket 775 | P5B-E |
| Motherboard | Intel Socket 775 | P5B-E Plus |
| Motherboard | Intel Socket 775 | P5B-Plus |
| Motherboard | Intel Socket 775 | P5B-Plus Vista Edition |
| Motherboard | Intel Socket 775 | P5GV-MX |
| Motherboard | Intel Socket 775 | P5B-MX |
| Motherboard | Intel Socket 775 | P5B-MX/WiFi-AP |
| Motherboard | Intel Socket 775 | P5WD2 |
| Motherboard | Intel Socket 775 | P5WD2 Premium |

| Motherboard | Intel Socket 775 | P5L 1394 |
|---|---|---|
| Motherboard | Intel Socket 775 | P5LD2 |
| Motherboard | Intel Socket 775 | P5LD2 Deluxe |
| Motherboard | Intel Socket 775 | P5LD2-X |
| Motherboard | Intel Socket 775 | P5LD2-V |
| Motherboard | Intel Socket 775 | P5LD2-VM |
| Motherboard | Intel Socket 775 | P5LD2-VM DH |
| Motherboard | Intel Socket 775 | P5LD2-VM SE |
| Motherboard | Intel Socket 775 | P5L-MX |
| Motherboard | Intel Socket 775 | P5L-MX/IPAT |
| Motherboard | Intel Socket 775 | P5L-VM 1394 |
| Motherboard | Intel Socket 775 | P5PL2-E |
| Motherboard | Intel Socket 775 | P5GL-MX |
| Motherboard | Intel Socket 775 | P5P800S |
| Motherboard | Intel Socket 775 | P5GPL |
| Motherboard | Intel Socket 775 | P5GPL-X |
| Motherboard | Intel Socket 775 | P5GPL-X SE |
| Motherboard | Intel Socket 775 | P5AD2 Deluze |
| Motherboard | Intel Socket 775 | P5AD2 Premium |
| Motherboard | Intel Socket 775 | P5GD1 |
| Motherboard | Intel Socket 775 | P5GD1 PRO |
| Motherboard | Intel Socket 775 | P5GD2 |
| Motherboard | Intel Socket 775 | P5GD2 Deluxe |
| Motherboard | Intel Socket 775 | P5GD2 Premium |
| Motherboard | Intel Socket 775 | P5GD2-X |
| Motherboard | Intel Socket 775 | P5GDC Deluxe |
| Motherboard | Intel Socket 775 | P5GDC-Pro |
| Motherboard | Intel Socket 775 | P5GD1-VM |
| Motherboard | Intel Socket 775 | P5GDC-V Deluxe |
| Motherboard | Intel Socket 775 | P5P800 |
| Motherboard | Intel Socket 775 | P5P800 SE |
| Motherboard | Intel Socket 775 | P5AD2-E |
| Motherboard | Intel Socket 775 | P5AD2-E Deluxe |
| Motherboard | Intel Socket 775 | P5AD2-E Premium |
| Motherboard | Intel Socket 775 | P5P800-MX |
| Motherboard | Intel Socket 775 | P5RD1-V |
| Motherboard | Intel Socket 775 | P5RD1-V Deluxe |
| Motherboard | Intel Socket 775 | P5RD1-VM |
| Motherboard | Intel Socket 775 | P5RD2-VM |
| Motherboard | Intel Socket 775 | P5VD1-X |

| Motherboard | Intel Socket 775 | P5VDC-X |
| --- | --- | --- |
| Motherboard | Intel Socket 775 | P5V800-MX |
| Motherboard | Intel Socket 775 | P5VDC-MX |
| Motherboard | Intel Socket 775 | P5VD2-MX |
| Motherboard | Intel Socket 775 | P5VD2-MX SE |
| Motherboard | Intel Socket 775 | P5V-VM DH |
| Motherboard | Intel Socket 775 | P5VD2-X |
| Motherboard | Intel Socket 775 | P5VD2-VM |
| Motherboard | Intel Socket 775 | P5VD2-VM SE |
| Motherboard | Intel Socket 775 | P5V-VM SE DH |
| Motherboard | Intel Socket 775 | P5S-MX SE |
| Motherboard | Intel Socket 775 | P5SD2-A |
| Motherboard | Intel Socket 775 | P5SD2-VM |
| Motherboard | Intel Socket 775 | P5SD2-X |
| Motherboard | Intel Socket 775 | P5SD2-X SE |
| Motherboard | Intel Socket 775 | P5S800-VM |
| Motherboard | Intel Socket 775 | P5N32-SLI Deluxe |
| Motherboard | Intel Socket 775 | P5N32-SLI SE Deluxe |
| Motherboard | Intel Socket 775 | P5ND2-SLI |
| Motherboard | Intel Socket 775 | P5ND2-SLI Deluxe |
| Motherboard | Intel Socket 775 | P5N32-SLI Premium/WiFi-AP |
| Motherboard | Intel Socket 775 | P5NSLI |
| Motherboard | Intel Socket 775 | P5N32-E SLI |
| Motherboard | Intel Socket 775 | Striker |
| Motherboard | Intel Socket 775 | Striker Extreme |
| Motherboard | Intel Socket 775 | P5N-E SLI |
| Motherboard | Intel Socket 775 | P5ND2 SE |
| Motherboard | Intel Socket 775 | P5N72-T Premium |
| Motherboard | Intel Socket 775 | P5N-T Deluxe |
| Motherboard | Intel Socket 775 | Striker II Formula |
| Motherboard | Intel CPU on Board | AT3GC-I |
| Motherboard | Intel CPU on Board | AT3IONT-I |
| Motherboard | Intel CPU on Board | AT3IONT-I DELUXE |
| Motherboard | Intel CPU on Board | AT3N7A-I |
| Motherboard | Intel CPU on Board | AT4NM10-I |
| Motherboard | Intel CPU on Board | AT4NM10T-I |
| Motherboard | Intel CPU on Board | AT5IONT-I |
| Motherboard | Intel CPU on Board | AT5IONT-I DELUXE |
| Motherboard | Intel CPU on Board | AT5NM10-I |
| Motherboard | Intel CPU on Board | AT5NM10T-I |
| Motherboard | Intel CPU on Board | ITX-220 |

| Motherboard | AMD AM3+ | M5A78L |
|---|---|---|
| Motherboard | AMD AM3+ | M5A78L LE |
| Motherboard | AMD AM3+ | M5A78L/USB3 |
| Motherboard | AMD AM3+ | M5A78L-M LE |
| Motherboard | AMD AM3+ | M5A78L-M LX |
| Motherboard | AMD AM3+ | M5A78L-M LX PLUS |
| Motherboard | AMD AM3+ | M5A78L-M LX V2 |
| Motherboard | AMD AM3+ | M5A78L-M/USB3 |
| Motherboard | AMD AM3+ | M5A87 |
| Motherboard | AMD AM3+ | M5A88-M |
| Motherboard | AMD AM3+ | M5A88-M EVO |
| Motherboard | AMD AM3+ | M5A88-V EVO |
| Motherboard | AMD AM3+ | M5A97 |
| Motherboard | AMD AM3+ | M5A97 EVO |
| Motherboard | AMD AM3+ | M5A97 PRO |
| Motherboard | AMD AM3+ | M5A99X EVO |
| Motherboard | AMD AM3+ | Crosshair V Formula |
| Motherboard | AMD AM3+ | Crosshair V Formula/Thunderbolt |
| Motherboard | AMD AM3+ | SABERTOOTH 990FX |
| Motherboard | AMD AM3 | M2A74-AM |
| Motherboard | AMD AM3 | M4A78L-M |
| Motherboard | AMD AM3 | M4A78L-M LE |
| Motherboard | AMD AM3 | M4A78LT |
| Motherboard | AMD AM3 | M4A78LT LE |
| Motherboard | AMD AM3 | M4A78LT-M |
| Motherboard | AMD AM3 | M4A78LT-M LE |
| Motherboard | AMD AM3 | M4A78LT-M LX |
| Motherboard | AMD AM3 | M5A78L |
| Motherboard | AMD AM3 | M5A78L LE |
| Motherboard | AMD AM3 | M5A78L/USB3 |
| Motherboard | AMD AM3 | M5A78L-M LE |
| Motherboard | AMD AM3 | M5A78L-M LX |
| Motherboard | AMD AM3 | M5A78L-M LX PLUS |
| Motherboard | AMD AM3 | M5A78L-M LX V2 |
| Motherboard | AMD AM3 | M5A78L-M/USB3 |
| Motherboard | AMD AM3 | M4A78 |
| Motherboard | AMD AM3 | M4A78 PLUS |
| Motherboard | AMD AM3 | M4A77 |
| Motherboard | AMD AM3 | M4A77D |
| Motherboard | AMD AM3 | M4A77T |

| Motherboard | AMD AM3 | M4A77T/USB3 |
|---|---|---|
| Motherboard | AMD AM3 | M4A77TD |
| Motherboard | AMD AM3 | M4A77TD PRO |
| Motherboard | AMD AM3 | M4A77TD PRO/U3S6 |
| Motherboard | AMD AM3 | M4A78 PRO |
| Motherboard | AMD AM3 | M4A78-EM |
| Motherboard | AMD AM3 | M4A78-HTPC |
| Motherboard | AMD AM3 | M4A78-HTPC/RC |
| Motherboard | AMD AM3 | M4A78-VM |
| Motherboard | AMD AM3 | M4A78-AM |
| Motherboard | AMD AM3 | M4A78-EM/1394 |
| Motherboard | AMD AM3 | M4A785D-M PRO |
| Motherboard | AMD AM3 | M4A785G HTPC |
| Motherboard | AMD AM3 | M4A785G HTPC/RC |
| Motherboard | AMD AM3 | M4A785-M |
| Motherboard | AMD AM3 | M4A785TD-M EVO |
| Motherboard | AMD AM3 | M4A785TD-V EVO |
| Motherboard | AMD AM3 | M4A785TD-V EVO/U3S6 |
| Motherboard | AMD AM3 | M4A785T-M |
| Motherboard | AMD AM3 | Crosshair III Formula |
| Motherboard | AMD AM3 | M4A79 Deluxe |
| Motherboard | AMD AM3 | M4A79T Deluxe |
| Motherboard | AMD AM3 | M4A79T Deluxe/US36 |
| Motherboard | AMD AM3 | M4A79XTD EVO |
| Motherboard | AMD AM3 | M4A79XTD EVO/USB3 |
| Motherboard | AMD AM3 | M4A78-E |
| Motherboard | AMD AM3 | M4A78-E SE |
| Motherboard | AMD AM3 | M4A78T-E |
| Motherboard | AMD AM3 | M4A78LT PLUS |
| Motherboard | AMD AM3 | M4A78T |
| Motherboard | AMD AM3 | M4A78T PLUS |
| Motherboard | AMD AM3 | M4A78TD |
| Motherboard | AMD AM3 | M4A78TD EVO |
| Motherboard | AMD AM3 | M4A78TD/USB3 |
| Motherboard | AMD AM3 | M5A87 |

| | | |
|---|---|---|
| Motherboard | AMD AM3 | M4A88T-I Deluxe |
| Motherboard | AMD AM3 | M4A88T-M |
| Motherboard | AMD AM3 | M4A88T-M LE |
| Motherboard | AMD AM3 | M4A88T-M/USB3 |
| Motherboard | AMD AM3 | M4A88T-V EVO |
| Motherboard | AMD AM3 | M4A88T-V EVO/USB3 |
| Motherboard | AMD AM3 | M4A88TD-M |
| Motherboard | AMD AM3 | M4A88TD-M EVO/USB3 |
| Motherboard | AMD AM3 | M4A88TD-M/USB3 |
| Motherboard | AMD AM3 | M4A88TD-V EVO |
| Motherboard | AMD AM3 | M4A88TD-V EVO/USB3 |
| Motherboard | AMD AM3 | M5A88-M |
| Motherboard | AMD AM3 | M5A88-M EVO |
| Motherboard | AMD AM3 | M5A88-V EVO |
| Motherboard | AMD AM3 | Crosshair IV Extreme |
| Motherboard | AMD AM3 | Crosshair IV Formula |
| Motherboard | AMD AM3 | M4A89TD PRO |
| Motherboard | AMD AM3 | M4A89TD PRO/USB3 |
| Motherboard | AMD AM3 | M4A89GTD PRO |
| Motherboard | AMD AM3 | M4A89GTD PRO/USB3 |
| Motherboard | AMD AM3 | M2N68 PLUS |
| Motherboard | AMD AM3 | M4N68T |
| Motherboard | AMD AM3 | M4N68T LE V2 |
| Motherboard | AMD AM3 | M4N68T PRO |
| Motherboard | AMD AM3 | M4N68T V2 |
| Motherboard | AMD AM3 | M2N68-AM PLUS |
| Motherboard | AMD AM3 | M4N68T-M |
| Motherboard | AMD AM3 | M4N68T-M LE |
| Motherboard | AMD AM3 | M4N68T-M LE V2 |
| Motherboard | AMD AM3 | M4N68T-M V2 |
| Motherboard | AMD AM3 | M4N78-AM |
| Motherboard | AMD AM3 | M4N78-AM V2 |
| Motherboard | AMD AM3 | M4N78-VM |
| Motherboard | AMD AM3 | M4N78 PRO |
| Motherboard | AMD AM3 | M4N72-E |
| Motherboard | AMD AM3 | M4N75TD |
| Motherboard | AMD AM3 | M4N78 |
| Motherboard | AMD AM3 | M4N78 SE |
| Motherboard | AMD AM3 | M3N72-T Deluxe |
| Motherboard | AMD AM3 | M3N-HT Deluxe/HDMI |
| Motherboard | AMD AM3 | M3N-HT Deluxe/Mempipe |

| Motherboard | AMD AM3 | M4N82 Deluxe |
|---|---|---|
| Motherboard | AMD AM3 | M4N98TD EVO |
| Motherboard | AMD AM2+ | M2A-MVP |
| Motherboard | AMD AM2+ | M2R32-MVP |
| Motherboard | AMD AM2+ | M2A-VM |
| Motherboard | AMD AM2+ | M2A-VM HDMI |
| Motherboard | AMD AM2+ | M2A74-AM |
| Motherboard | AMD AM2+ | M2A-MX |
| Motherboard | AMD AM2+ | M3A76-CM |
| Motherboard | AMD AM2+ | M4A78L-M |
| Motherboard | AMD AM2+ | M4A78L-M LE |
| Motherboard | AMD AM2+ | M3A |
| Motherboard | AMD AM2+ | M3A78 |
| Motherboard | AMD AM2+ | M4A78 |
| Motherboard | AMD AM2+ | M4A78 PLUS |
| Motherboard | AMD AM2+ | M4A77 |
| Motherboard | AMD AM2+ | M4A77D |
| Motherboard | AMD AM2+ | M3A78 PRO |
| Motherboard | AMD AM2+ | M3A78-EH |
| Motherboard | AMD AM2+ | M3A78-EM |
| Motherboard | AMD AM2+ | M3A78-EMH HDMI |
| Motherboard | AMD AM2+ | M3A78-VM |
| Motherboard | AMD AM2+ | M3A-H/HDMI |
| Motherboard | AMD AM2+ | M4A78-PRO |
| Motherboard | AMD AM2+ | M4A78-EM |
| Motherboard | AMD AM2+ | M4A78-HTPC |
| Motherboard | AMD AM2+ | M4A78-HTPC/RC |
| Motherboard | AMD AM2+ | M4A78-VM |
| Motherboard | AMD AM2+ | M4A785D-M PRO |
| Motherboard | AMD AM2+ | M4A785G HTPC |
| Motherboard | AMD AM2+ | M4A785G HTPC/RC |
| Motherboard | AMD AM2+ | M4A785-M |
| Motherboard | AMD AM2+ | M4A78-AM |
| Motherboard | AMD AM2+ | M4A78-EM/1394 |
| Motherboard | AMD AM2+ | M3A78-CM |
| Motherboard | AMD AM2+ | M3A320MVP Deluxe |
| Motherboard | AMD AM2+ | M3A320MVP Deluxe/WiFi-AP |
| Motherboard | AMD AM2+ | M3A79-T Deluxe |
| Motherboard | AMD AM2+ | M4A79 Deluxe |

| Motherboard | AMD AM2+ | M3A78-T |
|---|---|---|
| Motherboard | AMD AM2+ | M4A78-E |
| Motherboard | AMD AM2+ | M4A78-E SE |
| Motherboard | AMD AM2+ | M2N-SLI |
| Motherboard | AMD AM2+ | M2N68-SE |
| Motherboard | AMD AM2+ | M2N68-CM |
| Motherboard | AMD AM2+ | M2N68-VM |
| Motherboard | AMD AM2+ | M2N-VM HDMI |
| Motherboard | AMD AM2+ | M2N68 |
| Motherboard | AMD AM2+ | M2N68 PLUS |
| Motherboard | AMD AM2+ | M3N78 SE |
| Motherboard | AMD AM2+ | M4N78 |
| Motherboard | AMD AM2+ | M4N78 SE |
| Motherboard | AMD AM2+ | M2N68-AM |
| Motherboard | AMD AM2+ | M2N68-AM PLUS |
| Motherboard | AMD AM2+ | M2N-CM DVI |
| Motherboard | AMD AM2+ | M3N WS |
| Motherboard | AMD AM2+ | M3N78 |
| Motherboard | AMD AM2+ | M3N78-AM |
| Motherboard | AMD AM2+ | M3N78-CM |
| Motherboard | AMD AM2+ | M3N78-EH |
| Motherboard | AMD AM2+ | M3N78-EMH HDMI |
| Motherboard | AMD AM2+ | M3N78-VM |
| Motherboard | AMD AM2+ | M4N78-AM |
| Motherboard | AMD AM2+ | M4N78-AM V2 |
| Motherboard | AMD AM2+ | M4N78-VM |
| Motherboard | AMD AM2+ | Crosshair II Formula |
| Motherboard | AMD AM2+ | M3N72-T Deluxe |
| Motherboard | AMD AM2+ | M3N-HT Deluxe/HDMI |
| Motherboard | AMD AM2+ | M3N-HT Deluxe/Mempipe |
| Motherboard | AMD AM2+ | M3N72-D |
| Motherboard | AMD AM2+ | M3N-HD/HDMI |
| Motherboard | AMD AM2+ | M4N72-E |
| Motherboard | AMD AM2+ | M3N78 PRO |
| Motherboard | AMD AM2+ | M3N78-EM |
| Motherboard | AMD AM2+ | M3N-H/HDMI |
| Motherboard | AMD AM2+ | M4N78 PRO |
| Motherboard | AMD AM2+ | M2N-SLI Deluxe |
| Motherboard | AMD AM2+ | M2N-E |
| Motherboard | AMD AM2+ | M2N-XE |
| Motherboard | AMD AM2+ | CROSSHAIR |

| Motherboard | AMD AM2+ | M2N32-SLI Deluxe/Wireless Edition |
| Motherboard | AMD AM2+ | M2N32-SLI Premium Vista Edition |
| Motherboard | AMD AM2+ | M4N82 Deluxe |
| Motherboard | AMD AM2 | M2A-MVP |
| Motherboard | AMD AM2 | M2R32-MVP |
| Motherboard | AMD AM2 | M2A-VM |
| Motherboard | AMD AM2 | M2A-VM HDMI |
| Motherboard | AMD AM2 | M2A-MX |
| Motherboard | AMD AM2 | M2N-MX |
| Motherboard | AMD AM2 | M2N8-VMX |
| Motherboard | AMD AM2 | M2N-MX SE |
| Motherboard | AMD AM2 | M2N-MX SE Plus |
| Motherboard | AMD AM2 | M2N-VM DH |
| Motherboard | AMD AM2 | M2N-X Plus |
| Motherboard | AMD AM2 | M2NPV-MX |
| Motherboard | AMD AM2 | M2NPV-VM |
| Motherboard | AMD AM2 | M2N-VM DVI |
| Motherboard | AMD AM2 | M2N-VM HDMI |
| Motherboard | AMD AM2 | M2N |
| Motherboard | AMD AM2 | M2N 1394 |
| Motherboard | AMD AM2 | M2N DH |
| Motherboard | AMD AM2 | M2N/TeleSky |
| Motherboard | AMD AM2 | M2N4-SLI |
| Motherboard | AMD AM2 | M2N-E SLI |
| Motherboard | AMD AM2 | M2N-Plus SLI Vista Edition |
| Motherboard | AMD AM2 | M2N-X |
| Motherboard | AMD AM2 | M2N-SLI |
| Motherboard | AMD AM2 | M2N-SLI Deluxe |
| Motherboard | AMD AM2 | M2N-E |
| Motherboard | AMD AM2 | CROSSHAIR |
| Motherboard | AMD AM2 | M2N32-SLI Deluxe/Wireless Edition |
| Motherboard | AMD AM2 | M2N32-SLI Premium Vista Edition |
| Motherboard | AMD AM2 | G-SURF365 |
| Motherboard | AMD AM2 | M2N68 |
| Motherboard | AMD AM2 | M2NBP-VM CSM |
| Motherboard | AMD AM2 | M2S-X |
| Motherboard | AMD AM2 | M2V-MX |
| Motherboard | AMD AM2 | M2V-MX SE |

| Motherboard | AMD AM2 | M2V-TVM |
|---|---|---|
| Motherboard | AMD AM2 | M2V |
| Motherboard | AMD AM2 | M2V-X |
| Motherboard | AMD Socket FM1 | F1A75 |
| Motherboard | AMD Socket FM1 | F1A75-I DELUXE |
| Motherboard | AMD Socket FM1 | F1A75-M |
| Motherboard | AMD Socket FM1 | F1A75-M LE |
| Motherboard | AMD Socket FM1 | F1A75-M PRO |
| Motherboard | AMD Socket FM1 | F1A75-V |
| Motherboard | AMD Socket FM1 | F1A75-V EVO |
| Motherboard | AMD Socket FM1 | F1A75-V PRO |
| Motherboard | AMD Socket FM1 | F1A55 |
| Motherboard | AMD Socket FM1 | F1A55-M |
| Motherboard | AMD Socket FM1 | F1A55-M LE |
| Motherboard | AMD Socket FM1 | F1A55-M LX |
| Motherboard | AMD Socket FM1 | F1A55-M LX PLUS |
| Motherboard | AMD Socket FM1 | F1A55-V |
| Motherboard | AMD Socket FM1 | F1A55-V PLUS |
| Motherboard | AMD CPU on Board | C60M1-I |
| Motherboard | AMD CPU on Board | E35M1-I |
| Motherboard | AMD CPU on Board | E35M1-I DELUXE |
| Motherboard | AMD CPU on Board | E35M1-M |
| Motherboard | AMD CPU on Board | E35M1-M PRO |
| Motherboard | AMD CPU on Board | E45M1-I DELUXE |
| Motherboard | AMD CPU on Board | E45M1-M PRO |
| Motherboard | Accessories | Front Panel USB 3.0 Box |
| Motherboard | Accessories | PCIE USB3 |
| Motherboard | Accessories | U3S6 |
| Motherboard | Accessories | OC Station |
| Multimedia | Digital Media Player | O!Play Gallery |
| Multimedia | Digital Media Player | O!Play HD2 |